# EXHIBIT C
## PART 2

Exhibit C

Option: SLH
Location Group: *USALL     F4 Or Location:
Request Total & Average From Period:
Requested Year Item(s): 25028
Previous Year Item(s): 25028

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB     ASSORTED LOFTS     PLT =42
ADAMS "TIGHT LIES" CLUB     ASSORTED LOFTS     PLT =42

Exhibit VI

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 188845 | | -5 | 1246 | | -5 |
| 2 | 09/28/98-10/25/98 | 155,735 | -11 | | 1105 | | -11 |
| 3 | 10/26/98-11/22/98 | 145,100 | | -12 | 971 | | -12 |
| 4 | 11/23/98-12/20/98 | 192,080 | | 33 | 1288 | | 33 |
| 5 | 12/21/98-01/17/99 | 75,881 | -61 | | 506 | | -61 |
| 6 | 01/18/99-02/14/99 | 81,565 | | 8 | 544 | | 8 |
| 7 | 02/15/99-03/14/99 | 67,802 | | -17 | 453 | | -17 |
| 8 | 03/15/99-04/11/99 | 53,195 | | -22 | 357 | | -21 |
| 9 | 04/12/99-05/09/99 | 50,746 | -23 | -5 | 315 | -20 | -2 |
| 10 | | 43,775 | -67 | -14 | 315 | -65 | -10 |
| 11 | | 41,521 | -47 | -5 | 301 | -42 | -4 |
| 12 | | 32,824 | -89 | -21 | 285 | -85 | -5 |
| 13 | | 26,115 | -87 | -20 | 217 | -84 | -24 |
| TOTAL: | | 1,164,066 | 52 | | 7,939 | 56 | |

REQ TOTALS:
REQ AVRGS:

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 65,850 | | | 439 | | |
| 10 | 05/11/98-06/07/08 | 134,015 | | 104 | 894 | | 104 |
| 11 | 05/08/98-07/05/98 | 78,210 | | -42 | 522 | | -42 |
| 12 | 07/06/98-08/02/98 | 289,845 | 271 | | 1,933 | | 270 |
| 13 | 08/03/98-08/30/08 | 197,325 | -32 | | 1,317 | | -32 |
| TOTAL: | | 765,245.00 | | | 5,105.00 | | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

3Q98: 1,246; 118
4Q98: 087; 971; 1,288; 199; 3,444
1Q98: 0; 0; 0; 0
2Q98: 0; 420; 894; 1,762
93; 1,933; 1,317; 4,708
TOTAL 98: 9,914
1Q99: 307; 544; 453; 217; 1,521

---

Option : DSH
Location Group: *USALL     F4 Or Location:
Item:  25027 ADAMS FAIRWAY WOOD STEEL
Requested Total From     to

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

Dept: 2B     Vendor: 8093-3

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 2,200 | | | 20 | | |
| 2 | 09/28/98-10/25/98 | 1,100 | | | 10 | | |
| 3 | 10/26/98-11/22/98 | 660 | | | 6 | | |
| 4 | 11/23/98-12/20/98 | 2,960 | | | 37 | | |
| 5 | 12/21/98-01/17/99 | 1,490 | | | 19 | | |
| 6 | 01/18/99-02/14/99 | 790 | | | 10 | | |
| 7 | 02/15/99-03/14/99 | 641 | | | 8 | | |
| 8 | 03/15/99-04/11/99 | 400 | | | 5 | | |
| 9 | 04/12/99-05/09/99 | 540 | | | 7 | | |
| 10 | | 240 | | | 3 | | |
| 11 | | 80 | | | 1 | | |
| 12 | | 440 | | | 9 | | |
| 13 | | | | | | | |
| TOTAL: | | 11,550 | | | 135 | | |

REQ

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 23,100 | | | 210 | | |
| 10 | 05/11/98-06/07/08 | 80,394 | | | 731 | | |
| 11 | 06/08/98-07/05/98 | 44,320 | | | 404 | | |
| 12 | 07/06/98-08/02/98 | 10,520 | | | 96 | | |
| 13 | 08/03/98-08/30/08 | 9,160 | | | 56 | | |
| TOTAL: | | 164,500 | | | 1,497 | | |

CONVERT TO ADAMS GOLF FISCAL PERIODS

3Q98: 20; 1
4Q98: 0; 6; 37; 7; 59
1Q98: 0; 0; 0; 0
2Q98: 0; 210; 731; 1,273
72; 96; 56; 245
TOTAL 98: 1,577
1Q99: 12; 10; 8; 3; 33

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| D | 1,762 | 4,708 | 3,444 | 9,914 | 1,521 | |
| D | 1,273 | 245 | 59 | 1,577 | 33 | |

TOTAL U.S. SALES OF ADAMS GOLF CLUBS

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| D | 3,035 | 4,953 | 3,504 | 11,491 | 1,554 | |

COST 0024; COST 0041

| TOTAL U.S. Sales: Reconciliation to Regional Sales | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | | | | | Exhibit VI | |
| TOTAL *NW (Alaska, Idaho, Montana, Oregon, Utah and Washington) SALES OF ADAMS GOLF CLUBS | 0 | 709 | 1,412 | 442 | 2,563 | 270 |
| TOTAL *BA (portions of California and portions of Nevada) SALES OF ADAMS GOLF CLUBS | 0 | 731 | 809 | 466 | 2,006 | 157 |
| TOTAL *LA (portions of California and Hawaii) SALES OF ADAMS GOLF CLUBS | 0 | 354 | 501 | 575 | 1,431 | 303 |
| TOTAL *SD (portions of California, Arizona, Colorado, portions of New Mexico, Nevada and Utah) SALES OF ADAMS GOLF CLUBS | 0 | 252 | 382 | 267 | 902 | 178 |
| TOTAL *MW (Iowa, Illinois, Indiana, Kansas, Michigan, Minnesota, Montana and Ohio) SALES OF ADAMS GOLF CLUBS | 0 | 338 | 408 | 70 | 812 | 32 |
| TOTAL *NE (Connecticut, Delaware, Massachusetts, Maryland, New Hampshire, portions of New Jersey, New York, Pennsylvania, portions of Virginia, and Vermont) SALES OF ADAMS GOLF CLUBS | 0 | 480 | 1,065 | 1,273 | 2,818 | 454 |
| TOTAL *SE (Alabama, Florida, Georgia, Maryland, North Carolina, portions of New Jersey, Puerto Rico, South Carolina, Tennessee, and portions of Virginia) SALES OF ADAMS GOLF CLUBS | 0 | 150 | 351 | 366 | 867 | 137 |
| TOTAL *TE (Texas and portions of New Mexico) SALES OF ADAMS GOLF CLUBS | 0 | 22 | 47 | 24 | 93 | 24 |
| | 0 | 3,035 | 4,953 | 3,504 | 11,492 | 1,556 |

COST 0024; COST 0041

Option : SLH
Location Group : 'NW    F4 Or Location:
Request Total & Average From Period:
Requested Year Item(s): 25926
Previous Year Item(s): 25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period.

ADAMS 'TIGHT LIES' CLUB    ASSORTED LOFTS    PLT =42
ADAMS 'TIGHT LIES' CLUB    ASSORTED LOFTS    PLT =42

Exhibit VI

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 48,900.00 | | -33 | 326 | | -33 |
| 2 | 09/28/98-10/25/98 | 18,750.00 | | -62 | 125 | | -62 |
| 3 | 10/26/98-11/22/98 | 17,250.00 | | -8 | 115 | | -8 |
| 4 | 11/23/98-12/20/98 | 28,050.00 | | 63 | 187 | | 63 |
| 5 | 12/21/98-01/17/99 | 10,940.00 | | -61 | 73 | | -61 |
| 6 | 01/18/99-02/14/99 | 11,400.00 | | 4 | 76 | | 4 |
| 7 | 02/15/99-03/14/99 | 13,500.00 | | 18 | 90 | | 18 |
| 8 | 03/15/99-04/11/99 | 14,800.00 | | 10 | 99 | | 10 |
| 9 | 04/12/99-05/09/99 | 11,800.00 | 28 | -20 | 82 | 32 | -17 |
| 10 | | 7,785.00 | -80 | -35 | 56 | -79 | -32 |
| 11 | | 13,927.00 | 134 | 79 | 101 | 153 | 80 |
| 12 | | 13,827.00 | -83 | -1 | 137 | -75 | 35 |
| 13 | | 9,495.00 | -87 | -31 | 96 | 80- | -30 |
| TOTAL: | | 220,533.00 | | 5 | 1,563 | | 11 |

REQ TOTALS:
REQ AVRGS:

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 9,300.00 | | | 62 | | |
| 10 | 05/11/98-06/07/98 | 39,330.00 | | 322 | 262 | | 323 |
| 11 | 06/08/98-07/05/98 | 5,950.00 | | -65 | 40 | | -65 |
| 12 | 07/06/98-08/02/98 | 83,220.00 | | 999 | 555 | | 999 |
| 13 | 08/03/98-08/30/98 | 72,480.00 | | -13 | 484 | | -13 |
| TOTAL: | | 210,180.00 | | | 1,403 | | |



Option : DSH
Location Group: 'NW    F4 Or Location:
Item:    25927 ADAMS FAIRWAY WOOD STEEL
Requested Total From    to

DELETED SALES HISTORY INQUIRY    IND460
F4 Request Year: 99
Dept: 26    Vendor: 8093-3

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | | | | | | |
| 2 | 09/28/98-10/25/98 | | | | | | |
| 3 | 10/26/98-11/22/98 | | | | | | |
| 4 | 11/23/98-12/20/98 | | | | | | |
| 5 | 12/21/98-01/17/99 | | | | | | |
| 6 | 01/18/99-02/14/99 | | | | | | |
| 7 | 02/15/99-03/14/99 | | | | | | |
| 8 | 03/15/99-04/11/99 | | | | | | |
| 9 | 04/12/99-05/09/99 | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| TOTAL: | | | | | | | |

REQ

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 2,090 | | | 19 | | |
| 10 | 05/11/98-06/07/98 | 25,960 | | | 236 | | |
| 11 | 06/08/98-07/05/98 | 12,924 | | | 118 | | |
| 12 | 07/06/98-08/02/98 | 650 | | | 6 | | |
| 13 | 08/03/98-08/30/98 | 110- | | | 1- | | |
| TOTAL: | | 41,514 | | | 378 | | |



| 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|
| 0 | 357 | 1,366 | 442 | 2,185 | 270 |
| 0 | 352 | 26 | 0 | 378 | 0 |
| 0 | 709 | 1,412 | 442 | 2,563 | 270 |

TOTAL 'NW (Alaska, Idaho, Montana, Oregon, Utah and Washington) SALES OF ADAMS GOLF CLUBS

COST 0026; COST 0042

Option: SLH
Location Group: *BA          F4 Or Location:
Request Total & Average From Period:   25928
Previous Year Item(s): 25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request year: 99
to Period:

ADAMS 'TIGHT LIES' CLUB          ASSORTED LOFTS          PLT =42
ADAMS 'TIGHT LIES' CLUB          ASSORTED LOFTS          PLT =42

Exhibit VI



CONVERT TO ADAMS GOLF FISCAL PERIODS

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 34,930 | | 21 | 233 | | 21 |
| 2 | 09/28/98-10/25/98 | 24,910 | | -20 | 166 | | -29 |
| 3 | 10/26/98-11/22/98 | 17,085 | | -31 | 114 | | -31 |
| 4 | 11/23/98-12/20/98 | 25,035 | | 47 | 167 | | 46 |
| 5 | 12/21/98-01/17/99 | 10,800 | | -57 | 72 | | -57 |
| 6 | 01/18/99-02/14/99 | 7,350 | | -32 | 49 | | -32 |
| 7 | 02/15/99-03/14/99 | 6,150 | | -16 | 41 | | -16 |
| 8 | 03/15/99-04/11/99 | 5,370 | | -13 | 36 | | -12 |
| 9 | 04/12/99-05/09/99 | 4,920 | -87 | -6 | 34 | -66 | -6 |
| 10 | | 6,803 | -81 | 38 | 49 | -80 | 44 |
| 11 | | 4,574 | -42 | -33 | 33 | -38 | -33 |
| 12 | | 2,320 | -95 | -49 | 17 | -94 | -48 |
| 13 | | 3,800 | -87 | 66 | 28 | -85 | 65 |
| TOTAL: | | 154,107 | 17 | | 1,039 | 18 | |

REQ TOTALS:
REQ AVRGS:

| Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 15,000 | | | 100 | | |
| 10 | 05/11/98-06/07/98 | 36,150 | | 141 | 241 | | 141 |
| 11 | 06/08/98-07/05/98 | 7,940 | | -78 | 53 | | -78 |
| 12 | 07/06/98-08/02/98 | 44,325 | | 458 | 296 | | 458 |
| 13 | 08/03/98-08/30/98 | 28,790 | | -35 | 192 | | -35 |
| TOTAL: | | 132,200 | | | 882 | | |

Option: DSH
Location Group *BA          F4 Or Location:
Item:   25927 ADAMS FAIRWAY WOOD STEEL
Requested Total From          to

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

Dept: 26          Vendor: 8093-3          IND460



CONVERT TO ADAMS GOLF FISCAL PERIODS

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 06/31/98-09/27/98 | 220 | | | 1 | | |
| 2 | 09/28/98-10/25/98 | 110 | | | 1 | | |
| 3 | 10/26/98-11/22/98 | | | | | | |
| 4 | 11/23/98-12/20/98 | 480 | | | 6 | | |
| 5 | 12/21/98-01/17/99 | 320 | | | 4 | | |
| 6 | 01/18/99-02/14/99 | | | | | | |
| 7 | 02/15/99-03/14/99 | -59 | | | -2 | | |
| 8 | 03/15/99-04/11/99 | 160 | | | 2 | | |
| 9 | 04/12/99-05/09/99 | 140 | | | 2 | | |
| 10 | | | | | | | |
| 11 | | 160 | | | 2 | | |
| 12 | | 100 | | | 2 | | |
| 13 | | | | | | | |
| TOTAL: | | 1,531 | | | 19 | | |

REQ

| Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 6,050 | | | 55 | | |
| 10 | 05/11/98-06/07/98 | 23,414 | | | 213 | | |
| 11 | 06/08/98-07/05/98 | 10,420 | | | 95 | | |
| 12 | 07/06/98-08/02/98 | 3,300 | | | 30 | | |
| 13 | 08/03/98-08/30/98 | 1,320 | | | 12 | | |
| TOTAL: | | 44,504 | | | 405 | | |

TOTAL *BA (portions of California and portions of Nevada) SALES OF ADAMS GOLF CLUBS

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | 0 | 385 | 748 | 458 | 1,590 | 156 |
| | 0 | 346 | 61 | 416 | | 2 |
| | 0 | 731 | 809 | 466 | 2,006 | 157 |

COST 0028; COST 0043

Option: SLH
Location Group: *LA          F4 Or Location:
Request Total & Average From Period:
Requested Year Item(s): 25926
Previous Year Item(s): 25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42
ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42

Exhibit VI

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 20,700 | | 1 | 128 | | 1 |
| 2 | 09/28/98-10/25/98 | 28,800 | | 39 | 192 | | 39 |
| 3 | 10/26/98-11/22/98 | 28,650 | | -1 | 191 | | -1 |
| 4 | 11/23/98-12/20/98 | 26,055 | | -9 | 174 | | -9 |
| 5 | 12/21/98-01/17/99 | 14,835 | | -43 | 99 | | -43 |
| 6 | 01/18/99-02/14/99 | 18,435 | | 24 | 123 | | 24 |
| 7 | 02/15/99-03/14/99 | 12,600 | | -32 | 84 | | -32 |
| 8 | 03/15/99-04/11/99 | 8,755 | | -31 | 59 | | -30 |
| 9 | 04/12/99-05/09/99 | 12,473 | 93 | 42 | 87 | 102 | 47 |
| 10 | | 8,593 | -54 | -31 | 62 | -50 | -29 |
| 11 | | 8,145 | 141 | -26 | 44 | 159 | -29 |
| 12 | | 5,431 | -79 | -12 | 48 | -72 | 9 |
| 13 | | 1,860 | -91 | -66 | 14 | -90 | -71 |
| TOTAL: | | 193,332 | 161 | | 1,315 | 166 | |

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 6,450 | | | 43 | | |
| 10 | 05/11/98-06/07/98 | 18,750 | 191 | | 125 | | 191 |
| 11 | 06/08/98-07/05/98 | 2,550 | -86 | | 14 | | -86 |
| 12 | 07/06/98-08/02/98 | 25,600 | 912 | | 172 | | 912 |
| 13 | 08/03/98-08/30/98 | 20,535 | -20 | | 137 | | -20 |
| TOTAL: | | 74,085 | | | 494 | | |

REQ TOTALS:
REQ AVRGS:

Option: DSH
Location Group *LA          F4 Or Location:          DELETED SALES HISTORY INQUIRY          IND460
Item: 25927 ADAMS FAIRWAY WOOD STEEL          F4 Request Year: 99
Requested Total From          to          Dept: 26          Vendor: 8093-3

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 550 | | | 5 | | |
| 2 | 09/28/98-10/25/98 | | | | | | |
| 3 | 10/26/98-11/22/98 | | | | | | |
| 4 | 11/23/98-12/20/98 | | | | | | |
| 5 | 12/21/98-01/17/99 | | | | | | |
| 6 | 01/18/99-02/14/99 | | | | | | |
| 7 | 02/15/99-03/14/99 | | | | | | |
| 8 | 03/15/99-04/11/99 | | | | | | |
| 9 | 04/12/99-05/09/99 | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| TOTAL: | | 550 | | | 5 | | |

REQ

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 2,420 | | | 22 | | |
| 10 | 05/11/98-06/07/98 | 8,690 | | | 79 | | |
| 11 | 06/08/98-07/05/98 | 9,562 | | | 87 | | |
| 12 | 07/06/98-08/02/98 | 760 | | | 7 | | |
| 13 | 08/03/98-08/30/98 | 330 | | | 3 | | |
| TOTAL: | | 21,762 | | | 198 | | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

TOTAL *LA (portions of California and Hawaii) SALES OF ADAMS GOLF CLUBS

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | 0 | 182 | 471 | 575 | 1,228 | 303 |
| | 0 | 172 | 31 | | 203 | 0 |
| | 0 | 354 | 501 | 575 | 1,431 | 303 |

COST 0030; COST 0044

Option: SLH
Location Group *SD    F4 Or Location:
Request Total & Average From Period:
Requested Year Item(s): 25520
Previous Year Item(s): 25520

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB    ASSORTED LOFTS    PLT =42
ADAMS "TIGHT LIES" CLUB    ASSORTED LOFTS    PLT =42

Exhibit VI

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|-------|---------|-----|-----|-------|-----|-----|
| 1 | 08/31/98-09/27/98 | 16,150 | | 20 | 121 | | 20 |
| 2 | 09/28/98-10/25/98 | 12,275 | | -32 | 82 | | -32 |
| 3 | 10/26/98-11/22/98 | 13,050 | | 6 | 87 | | 6 |
| 4 | 11/23/98-12/20/98 | 14,985 | | 15 | 100 | | 15 |
| 5 | 12/21/98-01/17/99 | 6,286 | | -58 | 42 | | -58 |
| 6 | 01/18/99-02/14/99 | 9,730 | | 55 | 65 | | 55 |
| 7 | 02/15/99-03/14/99 | 9,757 | | | 66 | | 2 |
| 8 | 03/15/99-04/11/99 | 3,490 | | -64 | 24 | | -64 |
| 9 | 04/12/99-05/09/99 | 5,840 | -22 | 62 | 39 | -19 | 63 |
| 10 | | 3,840 | -67 | -35 | 26 | -65 | -33 |
| 11 | | 3,910 | -7 | 7 | 28 | | 8 |
| 12 | | 1,810 | -85 | -51 | 13 | -82 | -46 |
| 13 | | 3,220 | -79 | 69 | 23 | -77 | 53 |
| TOTAL: | | 108,043 | 112 | | 718 | 115 | |

REQ TOTALS:
REQ AVRGS:

Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|-------|---------|-----|-----|-------|-----|-----|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 7,200 | | | 48 | | |
| 10 | 05/11/98-06/07/98 | 11,085 | | 54 | 74 | | 54 |
| 11 | 06/08/98-07/05/98 | 4,185 | | -62 | 28 | | -62 |
| 12 | 07/06/98-08/02/98 | 12,450 | | 197 | 83 | | 196 |
| 13 | 08/03/98-08/30/98 | 15,150 | | 22 | 101 | | 22 |
| TOTAL: | | 50,070 | | | 334 | | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

---

Option : DSH
Location Group *SD    F4 Or Location:
Item : 25527 ADAMS FAIRWAY WOOD STEEL
Requested Total From    to

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

IND460

Dept: 28    Vendor: 8093-3

Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|-------|---------|-----|-----|-------|-----|-----|
| 1 | 08/31/98-09/27/98 | 660 | | | 6 | | |
| 2 | 09/28/98-10/25/98 | 440 | | | 4 | | |
| 3 | 10/26/98-11/22/98 | 220 | | | 2 | | |
| 4 | 11/23/98-12/20/98 | 400 | | | 5 | | |
| 5 | 12/21/98-01/17/99 | 160 | | | 2 | | |
| 6 | 01/18/99-02/14/99 | 400 | | | 5 | | |
| 7 | 02/15/99-03/14/99 | | | | | | |
| 8 | 03/15/99-04/11/99 | | | | | | |
| 9 | 04/12/99-05/09/99 | 80 | | | 1 | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| TOTAL: | | 2,360 | | | 25 | | |

REQ

Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|-------|---------|-----|-----|-------|-----|-----|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 1,320 | | | 12 | | |
| 10 | 05/11/98-06/07/98 | 6,160 | | | 56 | | |
| 11 | 06/08/98-07/05/98 | 5,280 | | | 48 | | |
| 12 | 07/06/98-08/02/98 | 1,540 | | | 14 | | |
| 13 | 08/03/98-08/30/98 | 1,540 | | | 14 | | |
| TOTAL: | | 15,820 | | | 144 | - | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

TOTAL *SD (portions of California, Arizona, Colorado, portions of New Mexico, Nevada and Utah) SALES OF ADAMS GOLF CLUBS

| 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|------|------|------|------|----------|------|
| 0 | 145 | 319 | 277 | 741 | 171 |
| 0 | 107 | 43 | 11 | 161 | 7 |
| 0 | 252 | 362 | 287 | 902 | 178 |

COST 0032; COST 0045

Option: SLH -
Location Group: *MW
Request Total & Average From Period:
 Requested Year Item(s): 25926
 Previous Year Item(s): 25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42
ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42

Exhibit VI

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 4,500 | | -49 | 36 | | -49 |
| 2 | 09/28/98-10/25/98 | 3,450 | | -23 | 23 | | -23 |
| 3 | 10/26/98-11/22/98 | 2,100 | | -39 | 14 | | -39 |
| 4 | 11/23/98-12/20/98 | 4,465 | | 114 | 30 | | 114 |
| 5 | 12/21/98-01/17/99 | 2,100 | | -53 | 14 | | -53 |
| 6 | 01/18/99-02/14/99 | 1,950 | | -7 | 13 | | -7 |
| 7 | 02/15/99-03/14/99 | 900 | | -54 | 6 | | -54 |
| 8 | 03/15/99-04/11/99 | 1,200 | | 33 | 8 | | 33 |
| 9 | 04/12/99-05/09/99 | 300 | -97 | -75 | 2 | -97 | -75 |
| 10 | | 140 | -95 | -53 | 1 | -94 | -50 |
| 11 | | 280 | -99 | 100 | 2 | -99 | 100 |
| 12 | | 250 | -99 | -11 | 2 | -99 | |
| 13 | | 280 | -97 | 12 | 2 | -97 | |
| TOTAL: | | 21,935 | -76 | | 147 | -75 | |

| Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/18/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 10,950 | | | | | |
| 10 | 05/11/98-06/07/98 | 2,700 | | -75 | | | -75 |
| 11 | 06/08/98-07/05/98 | 24,900 | | 822 | | | 822 |
| 12 | 07/06/98-08/02/98 | 42,450 | | 70 | | | 70 |
| 13 | 08/03/98-08/30/98 | 8,635 | | -79 | | | -79 |
| TOTAL: | | 89,635 | | | 599 | | |

REQ TOTALS:
REQ AVRGS:

Option : DSH
Location Group *MW
Item:   25927 ADAMS FAIRWAY WOOD STEEL
Requested Total From        to

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

Dept: 26        Vendor: 8093-3

IND460

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | | | | | | |
| 2 | 09/28/98-10/25/98 | | | | | | |
| 3 | 10/26/98-11/22/98 | | | | | | |
| 4 | 11/23/98-12/20/98 | | | | | | |
| 5 | 12/21/98-01/17/99 | | | | | | |
| 6 | 01/18/99-02/14/99 | | | | | | |
| 7 | 02/15/99-03/14/99 | | | | | | |
| 8 | 03/15/99-04/11/99 | | | | | | |
| 9 | 04/12/99-05/09/99 | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| TOTAL: | | | | | | | |

| Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/18/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 7,250 | | | 66 | | |
| 10 | 05/11/98-06/07/98 | 4,510 | | | 41 | | |
| 11 | 06/08/98-07/05/98 | 220 | | | 2 | | |
| 12 | 07/06/98-08/02/98 | 110 | | | 1 | | |
| 13 | 08/03/98-08/30/98 | | | | | | |
| TOTAL: | | 12,100 | | | 110 | | |

REQ





CONVERT TO ADAMS GOLF FISCAL PERIODS

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | 0 | 227 | 404 | 70 | 702 | 32 |
| | 0 | 109 | 2 | 0 | 110 | 0 |
| | 0 | 336 | 406 | 70 | 812 | 32 |

TOTAL *MW (Iowa, Illinois, Indiana, Kansas, Michigan, Minnesota, Montana and Ohio) SALES OF ADAMS GOLF CLUBS

COST 0034; COST 0046

Option: SLH
Location Group *NE
Request Total and Average From Period:
Requested Total and Average From Period:
Requested Item(s): 25926
Previous Year Item(s): 25926

F4 Or Location:

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42
ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42

Exhibit VI

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 49,765 | | 52 | 332 | | 52 |
| 2 | 09/28/98-10/25/98 | 60,990 | | 22 | 406 | | 22 |
| 3 | 10/26/98-11/22/98 | 50,015 | | -16 | 337 | | -17 |
| 4 | 11/23/98-12/20/98 | 73,220 | | 45 | 489 | | 45 |
| 5 | 12/21/98-01/17/99 | 22,350 | | -69 | 149 | | -70 |
| 6 | 01/18/99-02/14/99 | 24,600 | | 10 | 164 | | 10 |
| 7 | 02/15/99-03/14/99 | 18,300 | | -26 | 122 | | -26 |
| 8 | 03/15/99-04/11/99 | 14,540 | | -21 | 97 | | -20 |
| 9 | 04/12/99-05/09/99 | 12,791 | -23 | -12 | 88 | -21 | -9 |
| 10 | | 14,694 | | 15 | 106 | 8 | 20 |
| 11 | | 11,145 | -60 | -24 | 82 | -55 | -23 |
| 12 | | 7,406 | -88 | -34 | 54 | -87 | -34 |
| 13 | | 8,200 | -81 | -16 | 45 | -79 | -17 |
| TOTAL: | | 365,926 | 140 | | 2,471 | 143 | |

| Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 16,650 | | | 111 | | |
| 10 | 05/11/98-06/07/98 | 14,700 | | -12 | 98 | | -12 |
| 11 | 06/08/98-07/05/98 | 27,600 | | 88 | 184 | | 88 |
| 12 | 07/06/98-08/02/98 | 60,600 | | 120 | 404 | | 120 |
| 13 | 08/03/98-08/30/98 | 32,805 | | -46 | 219 | | -46 |
| TOTAL: | | 152,355 | | | 1,016 | | |

REQ TOTALS:
REQ AVRGS:

Option : DSH
Location Group *NE
Item:   25927 ADAMS FAIRWAY WOOD STEEL
Requested Total From

F4 Or Location:

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

Dept: 26          Vendor: 8093-3

to

IND460

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 650 | | | 5 | | |
| 2 | 09/28/98-10/25/98 | 220 | | | 2 | | |
| 3 | 10/26/98-11/22/98 | 110 | | | 1 | | |
| 4 | 11/23/98-12/20/98 | 1,440 | | | 18 | | |
| 5 | 12/21/98-01/17/99 | 960 | | | 11 | | |
| 6 | 01/18/99-02/14/99 | 400 | | | 5 | | |
| 7 | 02/15/99-03/14/99 | 400 | | | 5 | | |
| 8 | 03/15/99-04/11/99 | 240 | | | 3 | | |
| 9 | 04/12/99-05/09/99 | 320 | | | 4 | | |
| 10 | | 240 | | | 3 | | |
| 11 | | 80- | | | 1- | | |
| 12 | | 349 | | | 7 | | |
| 13 | | | | | | | |
| TOTAL: | | 5,149 | | | 64 | | |

REQ

| Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | 3,740 | | | 34 | | |
| 10 | 05/11/98-06/07/98 | 7,040 | | | 64 | | |
| 11 | 06/08/98-07/05/98 | 2,970 | | | 27 | | |
| 12 | 07/06/98-08/02/98 | 1,749 | | | 16 | | |
| 13 | 08/03/98-08/30/98 | 880 | | | 8 | | |
| TOTAL: | | 16,379 | | | 149 | | |

TOTAL *NE (Connecticut, Delaware, Massachusetts, Maryland, New Hampshire, portions of New Jersey,
New York, Pennsylvania, portions of Virginia, and Vermont) SALES OF ADAMS GOLF CLUBS



CONVERT TO ADAMS GOLF FISCAL PERIODS

|  | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | 0 | 300 | 1,031 | 1,247 | 2,639 | 435 |
| | 0 | 120 | 34 | 26 | 180 | 19 |
| | 0 | 480 | 1,005 | 1,273 | 2,818 | 454 |

COST 0036; COST 0047

Option : SLH
Location Group: *SE                    F4 Or Location:
Request Total and Average From Period:
Requested Year Item(s): 25926
Previous Year Item(s): 25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB        ASSORTED LOFTS        PLT =42
ADAMS "TIGHT LIES" CLUB        ASSORTED LOFTS        PLT =42

Exhibit VI

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP | Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 9,850 | | -46 | 59 | | -46 | 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/28/98-10/25/98 | 15,000 | | 69 | 100 | | 69 | 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/26/98-11/22/98 | 16,800 | | 12 | 112 | | 12 | 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/23/98-12/20/98 | 20,700 | | 23 | 138 | | 23 | 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/21/98-01/17/99 | 7,650 | | -63 | 51 | | -63 | 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/18/99-02/14/99 | 6,900 | | -10 | 46 | | -10 | 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/15/99-03/14/99 | 5,550 | | -20 | 37 | | -20 | 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/15/99-04/11/99 | 4,590 | | -17 | 31 | | -16 | 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/12/99-05/09/99 | 2,125 | 608 | -54 | 15 | 650 | -52 | 9 | 04/13/98-05/10/98 | 300 | | | 2 | | |
| 10 | 05/11/99-06/07/99 | 1,570 | -85 | -26 | 11 | -84 | -27 | 10 | 05/11/98-06/07/98 | 10,200 | | 999 | 68 | | 999 |
| 11 | | 840 | -79 | -46 | 6 | -78 | -45 | 11 | 05/08/98-07/05/98 | 4,035 | | -60 | 27 | | -60 |
| 12 | | 1,400 | -93 | 67 | 10 | -92 | 67 | 12 | 07/06/98-08/02/98 | 18,900 | | 368 | 126 | | 367 |
| 13 | | 780 | -95 | -44 | 6 | -95 | -40 | 13 | 08/03/98-08/30/98 | 16,480 | | -13 | 110 | | -13 |
| TOTAL: | | 92,755 | 86 | | 622 | 87 | | TOTAL: | | 49,915 | | | 333 | | |

REQ TOTALS:
REQ AVRGS:

Option : DSH
Location Group: *SE                    F4 Or Location:                  IND460
Item:    25927 ADAMS FAIRWAY WOOD STEEL                                          Dept: 26        Vendor: 6093-3
Requested Total From        to

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

| Per | Dates | Requested Fiscal Year 1999 Sales $ | %LY | %LP | Units | %LY | %LP | Per | Dates | Previous Fiscal Year 1998 Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 110 | | | 1 | | | 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/28/98-10/25/98 | 110 | | | 1 | | | 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/26/98-11/22/98 | 220 | | | 2 | | | 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/23/98-12/20/98 | 240 | | | 3 | | | 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/21/98-01/17/99 | 210 | | | 3 | | | 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/18/99-02/14/99 | 150 | | | 2 | | | 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/15/99-03/14/99 | | | | | | | 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/15/99-04/11/99 | | | | | | | 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/12/99-05/09/99 | | | | | | | 9 | 04/13/98-05/10/98 | 220 | | | 2 | | |
| 10 | | | | | | | | 10 | 05/11/98-06/07/98 | 3,850 | | | 35 | | |
| 11 | | | | | | | | 11 | 05/08/98-07/05/98 | 2,750 | | | 25 | | |
| 12 | | | | | | | | 12 | 07/06/98-08/02/98 | 1,980 | | | 18 | | |
| 13 | | | | | | | | 13 | 08/03/98-08/30/98 | 1,870 | | | 17 | | |
| TOTAL: | | 1,040 | | | 12 | | | TOTAL: | | 10,670 | | | 97 | | |

REQ



CONVERT TO ADAMS GOLF FISCAL PERIODS

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | 0 | 92 | 311 | 359 | 762 | 133 |
| | 0 | 58 | 41 | 7 | 105 | 4 |
| | 0 | 150 | 351 | 366 | 867 | 137 |

COST 0038; COST 0048

TOTAL *SE (Alabama, Florida, Georgia, Maryland, North Carolina, portions of New Jersey, Puerto Rico,
South Carolina, Tennessee, and portions of Virginia) SALES OF ADAMS GOLF CLUBS

Option : SLN
Location Group: *TE
Request Total and Average From Period:
Requested Year Item(s): 25926
Previous Year Item(s): 25926

F4 Or Location:

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42
ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS          PLT =42

Exhibit VI

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 1,050 | | -53 | 7 | | -53 |
| 2 | 09/28/98-10/25/98 | 1,650 | | 57 | 11 | | 57 |
| 3 | 10/26/98-11/22/98 | 150 | | -91 | 1 | | -91 |
| 4 | 11/23/98-12/20/98 | 450 | | 200 | 3 | | 200 |
| 5 | 12/22/98-01/17/99 | 900 | | 100 | 6 | | 100 |
| 6 | 01/18/99-02/14/99 | 1,200 | | 33 | 8 | | 33 |
| 7 | 02/15/99-03/14/99 | 1,045 | | -13 | 7 | | -13 |
| 8 | 03/15/99-04/11/99 | 450 | | -57 | 3 | | -57 |
| 9 | 04/12/99-05/09/99 | 590 | | 31 | 4 | | 33 |
| 10 | | 550 | -54 | -7 | 4 | -50 | |
| 11 | | 700 | -33 | 27 | 5 | -29 | 25 |
| 12 | | 280 | -81 | -60 | 2 | -86 | -60 |
| 13 | | 420 | -81 | 50 | 50 | -60 | 50 |
| TOTAL: | | 9,435 | 43 | | 64 | 45 | |

REQ TOTALS:
REQ AVRGS:

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | | | | | | |
| 10 | 05/11/98-06/07/98 | 1,200 | | | 8 | | |
| 11 | 06/08/98-07/05/98 | 1,050 | -13 | 7 | | -13 | |
| 12 | 07/06/98-08/02/98 | 2,100 | 100 | 14 | | 100 | |
| 13 | 08/03/98-08/30/98 | 2,250 | | 7 | 15 | | 7 |
| TOTAL: | | 6,600 | | | 44 | | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

---

Option : DSH
Location Group: *TE
Item:   25927 ADAMS FAIRWAY WOOD STEEL
Requested Total From          to

F4 Or Location:

DELETED SALES HISTORY INQUIRY
F4 Request Year: 99

Dept  20          Vendor: 8093-3          IND460

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 110 | | | 1 | | |
| 2 | 09/28/98-10/25/98 | 220 | | | 2 | | |
| 3 | 10/26/98-11/22/98 | 110 | | | 1 | | |
| 4 | 11/23/98-12/20/98 | 400 | | | 1 | | |
| 5 | 12/22/98-01/17/99 | | | | | | |
| 6 | 01/18/99-02/14/99 | 80 | | | 1 | | |
| 7 | 02/15/99-03/14/99 | | | | | | |
| 8 | 03/15/99-04/11/99 | | | | | | |
| 9 | 04/12/99-05/09/99 | | | | | | |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| TOTAL: | | 920 | | | 10 | | |

REQ

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | | | | | | |
| 10 | 05/11/98-06/07/98 | 770 | | | 7 | | |
| 11 | 06/08/98-07/05/98 | 220 | | | 2 | | |
| 12 | 07/06/98-08/02/98 | 440 | | | 4 | | |
| 13 | 08/03/98-08/30/98 | 330 | | | 3 | | |
| TOTAL: | | 1,760 | | | 16 | | |

CONVERT TO ADAMS GOLF FISCAL PERIODS

| | 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|---|
| | 0 | 14 | 38 | 16 | 68 | 20 |
| | 0 | 9 | 9 | 8 | 25 | 4 |
| | 0 | 22 | 47 | 24 | 93 | 24 |

TOTAL *TE (Texas and portions of New Mexico) SALES OF ADAMS GOLF CLUBS

COST 0049; COST 0049

Option : SLH        MULTIPLE ITEMS SALES HISTORY INQUIRY      IND1470
Location Group: *CN    F4 Or Location:    F4 Request Year: 00
Request Total and Average From Period:    to Period:
Requested Year Item(s): 363729      ADAMS TIGHT LIES    MENS GOLF CLUB           Exhibit VI
Previous Year Item(s): 363729      ADAMS TIGHT LIES    MENS GOLF CLUB

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| | **Requested Fiscal Year 1999** | | | | | | |
| 1 | 08/31/98-09/27/98 | | | | | | |
| 2 | 09/28/98-10/25/98 | | | | | | |
| 3 | 10/26/98-11/22/98 | | | | | | |
| 4 | 11/23/98-12/20/98 | | | | | | |
| 5 | 12/21/98-01/17/99 | | | | | | |
| 6 | 01/18/99-02/14/99 | | | | | | |
| 7 | 02/15/99-03/14/99 | 200 | | | 1 | | |
| 8 | 03/15/99-04/11/99 | 45,980 | | 999 | 230 | | 999 |
| 9 | 04/12/99-05/09/99 | 46,360 | | 1 | 232 | | 1 |
| 10 | | 6,980 | | -85 | 35 | | -85 |
| 11 | | 47,730 | | 584 | 239 | | 583 |
| 12 | | 27,000 | | -43 | 135 | | -44 |
| 13 | | 14,880 | | -45 | 75 | | -44 |
| TOTAL: | | 189,230 | | | 947 | | |

REQ TOTALS:
REQ AVRGS:

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| | **Previous Fiscal Year 1998** | | | | | | |
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | | | | | | |
| 10 | 05/11/98-06/07/98 | | | | | | |
| 11 | 06/08/98-07/05/98 | | | | | | |
| 12 | 07/06/98-08/02/98 | | | | | | |
| 13 | 08/03/98-08/30/98 | | | | | | |
| TOTAL: | | | | | | | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

---

Option : DSH        DELETED SALES HISTORY INQUIRY      IND460
Location Group *CN    F4 Or Location:    F4 Request Year: 99
Item:    299409 ADAMS LADIES TIGHT LIES      Dept: 26    Vendor: 51595
Requested Total From    to

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| | **Requested Fiscal Year 1999** | | | | | | |
| 1 | 08/31/98-09/27/98 | 250 | | | 1 | | |
| 2 | 09/28/98-10/25/98 | 500 | | | 2 | | |
| 3 | 10/26/98-11/22/98 | 250 | | | 1 | | |
| 4 | 11/23/98-12/20/98 | 750 | | | 3 | | |
| 5 | 12/21/98-01/17/99 | 250 | | | 1 | | |
| 6 | 01/18/99-02/14/99 | 250 | | | 1 | | |
| 7 | 02/15/99-03/14/99 | 450 | | | 2 | | |
| 8 | 03/15/99-04/11/99 | 3,396 | | | 17 | | |
| 9 | 04/12/99-05/09/99 | 1,998 | | | 10 | | |
| 10 | | 600 | | | 3 | | |
| 11 | | 600 | | | 3 | | |
| 12 | | 200 | | | 1 | | |
| 13 | | | | | | | |
| TOTAL: | | 9,494 | | | 45 | | |

REQ

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| | **Previous Fiscal Year 1998** | | | | | | |
| 1 | 09/01/97-09/28/97 | | | | | | |
| 2 | 09/29/97-10/26/97 | | | | | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | | | | | | |
| 8 | 03/16/98-04/12/98 | | | | | | |
| 9 | 04/13/98-05/10/98 | | | | | | |
| 10 | 05/11/98-06/07/98 | 3,250 | | | 13 | | |
| 11 | 06/08/98-07/05/98 | 10,250 | | | 41 | | |
| 12 | 07/06/98-08/02/98 | 5,000 | | | 20 | | |
| 13 | 08/03/98-08/30/98 | 4,000 | | | 16 | | |
| TOTAL: | | 22,500 | | | 90 | | |



CONVERT TO ADAMS GOLF FISCAL PERIODS

COST 0050, 0051, 6052

Option : SLH
Location Group: *CN                    F4 Or Location:
Request Total and Average From Period:
Requested Year Item(s):  287879
Previous Year Item(s):  287879

MULTIPLE ITEMS SALES HISTORY INQUIRY          IND1470
F4 Request Year: 99
to Period:

ADAMS TIGHT LIES          MENS GOLF CLUB
ADAMS TIGHT LIES          MENS GOLF CLUB

Exhibit VI

### Requested Fiscal Year 1999

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 08/31/98-09/27/98 | 3,710 | | -59 | 15 | | -59 |
| 2 | 09/28/98-10/25/98 | 1,950 | | -47 | 9 | | -60 |
| 3 | 10/26/98-11/22/98 | 1,590 | | -18 | 7 | | -22 |
| 4 | 11/23/98-12/20/98 | 525 | | -67 | 3 | | -57 |
| 5 | 12/21/98-01/17/99 | 35- | | -107 | | | |
| 6 | 01/18/99-02/14/99 | 250 | | 814 | 1 | | |
| 7 | 02/15/99-03/14/99 | 700 | 180 | 180 | 3 | 200 | 200 |
| 8 | 03/15/99-04/11/99 | 549 | -99 | -22 | 3 | -99 | |
| 9 | 04/12/99-05/09/99 | 200 | -99 | -54 | 1 | -99 | -67 |
| 10 | | | | | | | |
| 11 | | | | | | | |
| 12 | | | | | | | |
| 13 | | | | | | | |
| TOTAL: | | 9,489 | | -95 | | 42 | -94 |

REQ TOTALS:
REQ AVRGS:

### Previous Fiscal Year 1998

| Per | Dates | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|
| 1 | 09/01/97-09/28/97 | | | | 15 | | -59 |
| 2 | 09/29/97-10/26/97 | | | | 5 | | |
| 3 | 10/27/97-11/23/97 | | | | | | |
| 4 | 11/24/97-12/21/97 | | | | | | |
| 5 | 12/22/97-01/18/98 | | | | | | |
| 6 | 01/19/98-02/15/98 | | | | | | |
| 7 | 02/16/98-03/15/98 | 250 | | | 1 | | |
| 8 | 03/16/98-04/12/98 | 55,750 | 999 | | 223 | | 999 |
| 9 | 04/13/98-05/10/98 | 40,000 | -28 | | 160 | | -28 |
| 10 | 05/11/98-06/07/98 | 36,225 | -9 | | 145 | | -9 |
| 11 | 06/08/98-07/05/98 | 33,000 | -9 | | 132 | | -9 |
| 12 | 07/06/98-08/02/98 | 13,610 | -59 | | 55 | | -58 |
| 13 | 08/03/98-08/30/98 | 9,102 | -33 | | 37 | | -33 |
| TOTAL: | | 187,937 | | | 753 | | |

**CONVERT TO ADAMS GOLF FISCAL PERIODS**



| 1Q98 | 2Q98 | 3Q98 | 4Q98 | TOTAL 98 | 1Q99 |
|---|---|---|---|---|---|
| 0 | 0 | 0 | 0 | 0 | 141 |
| 0 | 47 | 45 | 6 | 97 | 14 |
| 128 | 509 | 132 | 18 | 787 | 6 |
| 128 | 556 | 176 | 24 | 884 | 160 |

TOTAL *CN (Canada: AB, BC, MB. NB, NL. NS, ON, QC, and SK) SALES OF ADAMS GOLF CLUBS

COST 0050, 0051, 0052

Exhibit VII

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 2/16/98 | 440 (Canada) | | | | |
| 3/3/98 | 200 (US) 60 (Canada) | | | | |
| 3/15/98 [for 2/16/98-3/15/98] | | 1 (Canada) | | | |
| 3/17/98 | 2,883 (US) | | | | |
| 3/23/98 | | | WDC Mackenzie first reports the appearance of Adams Golf clubs in Canadian Costcos (ADAMS 9325) | | |
| 3/26/98 | 492 (Canada) | | | | |
| 3/27/98 | | | | Adams Golf monitors large orders for potential gray marketing (ADAMS 1323) Adams Golf stopped a large order from going to King Par in Flint, MI for fear of potential gray marketing (ADAMS 1323) | |
| 3/31/98 | | | | | 188,898 |
| 4/12/98 [for 3/16/98-4/12/98] | | 223 (Canada) | | | |

---

[1] The counts in this column are from the document Costco produced, showing when its warehouses received Adams Golf Tight Lies clubs   COST 0001-0008

[2] The counts in this column are from Costco's records showing Costco sales of Adams Golf Tight Lies Clubs   COST 0024, 0041, 0050-0052

[3] ADAMS 28669

1

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 4/13/98 | | | WDC Mackenzie complains to Adams Golf's new director of international sales, Chris Beebe, about the presence of Adams Golf clubs in Canadian Costcos (MCK 93 – MCK 96) | | |
| 4/14/98 | | | WDC Mackenzie sends a follow-up fax to Chris Beebe, reminding him that the Adams clubs were first seen in Costco around March 23 (ADAMS 9325 – ADAMS 9328) | | |
| 4/15/98 | | | WDC Mackenzie sends memo to Chris Beebe regarding the impact of Costco on Mackenzie's sales of Adams Golf's clubs  (MCK 87 – MCK 89) | Chris Beebe sends a memo to Mark Gonsalves, discussing the dangers of gray marketing and the solutions that other golf retailers have employed to combat the problem (ADAMS 5045) | |
| 4/28/98 | | | WDC Mackenzie tells Chris Beebe on a visit to Canada that about 600 woods made it into Canadian Costcos, although most Costcos had run out of stock by this point  (ADAMS 9405 – ADAMS 9410) | | |
| 5/6/98 | | | Pro Golf Discount in Fairfax, VA cancelled order because Adams clubs are in Costco (ADAMS 041074) | Chris Beebe sends a letter to all international distributors, threatening to terminate any who participate in gray marketing, and offering to match Costcos price for any thinking of selling to Costco (MCK 81 - MCK 82) | |
| 5/7/98 | | | Adams Golf clubs found in Costco in Modesto, CA (ADAMS 1504) | | |

2

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 5/10/98 [for 4/13/98-5/10/98] | | 649 (U.S.) 160 (Canada) | | | |
| 5/11/98 | 1,500 (US) | | | | |
| 5/18/98 | 300 (US) | | | Barney Adams writes to Jim Sinegal of Costco, demanding that Costco cease selling Adams clubs, and asking to know where Costco is acquiring the clubs (ADAMS 1505) | |
| 5/20/98 | 225 (US) | | | | |
| 5/21/98 | | | Pro Golf complains that Costco is selling Adams Golf product (ADAMS 2471) | Mark Gonsalves sends a letter to Paul McCormick at Pro Golf, explaining that Adams Golf does not sell to Costco, and that Adams Golf is looking for ways to stop its product from being in Costco (ADAMS 2471) Gonsalves also writes Adams Golf's sales department, asking them to pass on this same message to any customers complaining about Costco (ADAMS 2470) | |
| 5/22/98 | | | | Costco's Patrick Callans responds to Barney Adams's letter, saying that Costco will not reveal its source, other than to say that it is a US company (ADAMS 1501 – ADAMS 1503) Barney Adams sends a letter to Patrick Callans, demanding that Costco identify the retailer that had sold Adams Golf clubs to it (ADAMS 1499) | |

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 5/28/98 | | | | Patrick Callans of Costco responds to Barney Adams's letter, providing Adams with the certificate of authenticity signed by the retailer that supplied Costco, but still refusing to reveal the retailer's identity (ADAMS 1498 – ADAMS 1500) | |
| 5/29/98 | 2,000 (US) | | WDC Mackenzie reports that a new shipment of Adams Golf clubs have hit Canadian Costcos (ADAMS 1497) | | |
| 6/1/98 | | | Centerville Golf in Centerville, VA complained about Adams clubs in Costco (ADAMS 041242) | Barney Adams writes another letter to Patrick Callans of Costco, demanding that Costco identify the retailer providing Costco with Adams Golf clubs (ADAMS 1495) | |
| 6/7/98 [for 5/11/98-6/7/98] | | 1625 (U S ) 158 (Canada) | | | |
| 6/8/98 | | | Merrifield Golf in Fairfax, VA called regarding Adams clubs seen at Costco (ADAMS 041296) | Adams Golf implements a price-matching policy in Canada that allows the retailers to match Costco's price without giving up their margin for any customer that mentions that Adams clubs are available at Costco (MCK 1053 – MCK1055) | |
| 6/9/98 | | | | Adams Golf issues a press release announcing that the Company has taken legal action against Costco (ADAMS 1477) | |

4

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 6/11/98 | | | Jack Tone Golf in Ripon, CA called regarding Adams clubs in Costco (ADAMS 041334) | Adams Golf files a Bill of Discovery in Texas state court against Costco (ADAMS 1474 – ADAMS 1493) | |
| 6/24/98 | | | Green River Golf Club in Corona, CA called to complain about clubs in Costco (ADAMS 041435) | | |
| 6/25/98 | | | Pro Golf Discount in Boise, ID called regarding their problems selling clubs due to Costco (ADAMS 041441)  Centerville Golf Center in Centerville, VA called to complain again about Costco (ADAMS 041443) | | |
| 6/26/98 | | | | Barney Adams writes letters to Larry Tatro of Manatee Golf and Dan Straka of King Par Golf, reminding them of their retailer agreements with the Company and the fact that it only allows him to sell to end-users. Adams asks Tatro and Straka to sign and return copies of this distribution policy to the Company (ADAMS 1457; ADAMS 1473)  Adams Golf internal minutes indicate tracing of shipments to Manatee (ADAMS 9071) | |
| 6/29/98 | | | Tierneys Golf in Walnut Creek, CA called regarding a customer returning clubs after seeing Adams Golf clubs in Costco (ADAMS 041454) | | |
| 6/31/98 | | | | | 268,598 |

5

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| **Pre-IPO total as of 6/31/98** | | | | | 457,496 |
| 7/3/98 | | | Customer requests Adams Golf hat offer after buying clubs at a Costco in Livonia, MI (ADAMS 1447) | | |
| 7/5/98 [for 6/8/98– 7/5/98] | | 926 (US) 173 (Canada) | | | |
| **Pre-IPO total as of 7/5/98** | | **3200 (US) 715 (Canada)** | | | |
| 7/8/98 | 269 (US) | | Golfdom in McLean, VA called regarding a credit for clubs they had purchased at Costco (ADAMS 041514) | | |
| **Pre-IPO total as of 7/8/98** | **992 (US) 7377 (Canada)** | | | | |
| 7/16/98 | | | | At a staff meeting, the Company discusses potentially implementing a serialization program for Adams Golf clubs (ADAMS 9088 – ADAMS 9091) | |
| 7/21/98 | 1,296 (US) | | | | |
| 7/22/98 | 1,795 (US) | | | | |
| 7/27/98 | | | Foster's Discount Golf in Belingham, WA called to complain about problems with sell-through due to Adams clubs in Costco (ADAMS 041654) | | |
| 7/29/98 | 440 (US) | | | | |
| 8/2/98 [for 7/6/98– 8/2/98] | | 2029 (US) 75 (Canada) | | | |

6

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 8/10/98 | | | International Golf of Modesto, CA called to complain about Adams clubs being at Costco (ADAMS 041729)<br><br>Jack Tone Golf of Ripon, CA called a second time to complain about Adams clubs at Costcos (ADAMS 041734) | Adams Golf's Bill of Discovery against Costco is voluntarily dismissed for lack of jurisdiction (ADAMS 1450 – ADAMS 1456) | |
| 8/11/98 | | | Golf Den in Portland, OR called to complain about the presence of Adams Golf clubs at Costco (ADAMS 041741)<br><br>Centerville Golf in Centerville, VA called again to complain about the fact that Adams Golf had not managed to keep its clubs out of Costco yet (ADAMS 041750) | | |
| 8/17/98 | | | Monroe Golf & Country Club in Monroe, MI calls to complain about the presence of Adams Golf clubs at Costco (ADAMS 041773) | | |
| 8/19/98 | 2,918 (US) | | WDC Mackenzie writes to Barney Adams, complaining of a problem with Adams Golf clubs in Costcos, and demanding that the Company find new solutions to the issue (MCK 72 – MCK 74) | | |
| 8/21/98 | | | Centerville Golf in Centerville, VA called yet again to complain of Adams Golf clubs still being in Costco (ADAMS 041818) | | |

7

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 8/30/98 [for 8/3/98-8/30/98] | | 1373 (US) 53 (Canada) | | | |
| 9/2/98 | | | Crescent Golf Shop in Union, NJ called to complain about Adams Golf clubs in Costcos (ADAMS 041915-16) | | |
| 9/10/98 | 250 (US) | | | | |
| 9/14/98 | | | Golf Den in Portland, OR called again to complain about Adams Golf not resolving the Costco problem (ADAMS 041991) | | |
| 9/15/98 | | | Rancho Marina Golf Club in Santa Maria, CA called to report Adams Golf clubs in nearby Costco (ADAMS 042007) | | |
| 9/25/98 | | | Bob Waltons Golf Range called to complain about presence of Adams Golf clubs in Costco (ADAMS 042134) | | |
| 9/27/98 [for 8/31/98-9/27/98] | | 1266 (US) 16 (Canada) | | | |
| 9/30/98 | | | Mountain Shadows Golf Resort in Rohnert Park, CA called to return clubs due to the presence of Adams Golf clubs in Costco (ADAMS 042188) | | 203,445 |

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 10/5/98 | | | | Club serialization program is on track to start in December (ADAMS 27732 – ADAMS 27735)<br><br>An order of 115 clubs to King Par have been marked by hand under the grip and sent to retailers suspected of gray marketing in an effort to track clubs before serialization can be implemented (ADAMS 27732 – ADAMS 27735)<br><br>The retailer agreement is being reworded by lawyers to make it as legally enforceable as possible (within the confines of antitrust law)  (ADAMS 27732 – ADAMS 27735) | |
| 10/7/98 | | | | Scott Blevins begins using the Regional Account Coordinators to attempt to count the number of clubs in Costcos  (ADAMS 1564) | |
| 10/8/98 | | | Golf Den in Portland, OR called again to complain of Costco selling Adams Golf clubs at reduced prices (ADAMS 042270) | | |

9

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 10/15/98 | | | | "Costco Buster Team" made up of the Regional Account Coordinators is assigned to canvas all Costcos and attempt to get a sense of their inventories of Adams Golf clubs by asking how many clubs they have for an upcoming golf tournament (ADAMS 1524)<br><br>Adams Golf has implemented a stand bag promotion that is not offered to customers who buy their clubs at Costcos  (ADAMS 1571) | |
| 10/19/98 | | | Kihei Discount Golf of Kihei, HI called to complain about the appearance of Adams Golf clubs in Costco (ADAMS 042365) | | |

10

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[3] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 10/22/98 | | | Little Silver Pro Shop in Little Silver, NJ called to complain about problems with sell-through due to Adams Golf clubs appearing in Costcos  (ADAMS 042396)<br><br>International Golf Disc called to complain about Costco underselling them on Adams Clubs (ADAMS 042400)<br><br>Bob's Sports World in Waterford, NY called to complain about Costco (ADAMS 042403)<br><br>Oak Ridge Golf Club in New Haven, NY called to complain about the presence of Adams Golf clubs in Costcos (ADAMS 042404)<br><br>Charlottesville Golf Center in Charlottesville, VA called to complain about Adams Golf clubs in Costco and demand to return clubs as a result (ADAMS 1561) | Adams Golf continues to monitor large suspicious orders, take inventory of Costco, and wait on legal action and the serialization machine (ADAMS 1571; ADAMS 1574) | |
| 10/25/98 [for 9/28/98-10/25/98] | | 1115 (US)<br><br>11 (Canada) | | | |

11

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 10/27/98 | | | Mountain Shadows Golf Resort in Rohnert Park, CA called again to complain about Adams Golf clubs appearing in Costcos (ADAMS 042427)  Carpers Valley Golf Club in Winchester, VA called to return clubs due to the presence of Adams Golf clubs in Costco nearby (ADAMS 042430) | | |
| 10/28/98 | | | Robersonville Country Club in Robersonville, NC complained about having Adams Golf clubs in discount shops in the vicinity (ADAMS 042441) | | |
| 11/2/98 | | | Mr B's Discount Pro Shop in Eatontown, NJ complained that it was having problems with sell-through due to the presence of Adams Golf clubs at Costco (ADAMS 042465) | | |
| 11/4/98 | | | Kihei Discount Golf in Kihei, HI complained again about being undersold by Costco on Adams Golf clubs (ADAMS 042486) | | |
| 11/5/98 | | | New York Golf Center in Port Chester, NY complained about Adams Golf clubs being in a Costco next door to him (ADAMS 042501) | Continuing to monitor Costco's inventory, Adams Golf discovers that Costco has very slow sell-through of its clubs (ADAMS 1588 – ADAMS 1593) | |

12

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 11/6/98 | | | Bryant Boys Golf in Marietta, GA complained that they were having problems competing with the price of Adams Golf clubs at Costco (ADAMS 042512-13)  New York Golf Club in Port Chester, NY called back to return clubs due to the presence of Adams Golf clubs at Costco (ADAMS 042515) | | |
| 11/9/98 | | | Pro Shop at Ridgeline in Orange, CA called to complain that Adams Golf clubs in Costco were hurting their sell-through rate (ADAMS 042540) | | |
| 11/11/98 | | | New York Golf Center in Port Chester, NY called to ask about programs for stores suffering the effects of Adams Golf clubs in Costco (ADAMS 042562) | | |
| 11/16/98 | | | John Prince Golf Center in Lake Worth, FL called to complain about the pricing of Adams Golf clubs in Costco (ADAMS 042589) | | |
| 11/18/98 | | | Dukes Golf Works in Annapolis, MD called to complain about the presence of Adams Golf clubs in Costco (ADAMS 042611-612) | Adams Golf continues to track Costco's inventory (ADAMS 1550 – ADAMS 1554) | |

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 11/19/98 | | | Cape Ann Instant Replay in Ipswich, MA called to return clubs due to the presence of Adams Golf clubs at Costco (ADAMS 042629) | Adams Golf ceases its price matching program in Canada; while the program was in place, WDC Mackenzie price-matched $34,368 19 worth of merchandize (MCK 1613) | |
| 11/20/98 | 491 (US) | | Tee Golf Shop in Colonia, NJ called to complain about discounters selling Adams Golf clubs at lower prices (ADAMS 042632) | | |
| 11/22/98 [for 10/26/98- 11/22/98] | | 977 (US) 8 (Canada) | | | |
| 12/2/98 | | | Chicago Heights Country Club in Chicago Heights, IL called to complain about Costco underselling them on Adams Golf clubs (ADAMS 042706) WDC Mackenzie complains of the impact Costco has had on its sales in 1998 (MCK 50 – MCK 51) | | |

14

| DATE | NUMBER OF CLUBS ARRIVING IN COSTCO WAREHOUSE[1] | NUMBER OF CLUBS SOLD BY COSTCO[2] | COMPLAINTS TO ADAMS GOLF REGARDING COSTCO | SOLUTIONS IMPLEMENTED BY ADAMS GOLF | NUMBER OF CLUBS SOLD BY ADAMS GOLF[3] |
|---|---|---|---|---|---|
| 12/7/98 | | | Pro Golf Discount in Simi Valley, CA called to return clubs due to the presence of Adams Golf clubs in Costco (ADAMS 042744)  Stony Hill Custom Golf in Bethel, CT called to complain about the low cost of Adams Golf clubs at Costco (ADAMS 042746)  WDC Mackenzie complains of Adams Golf clubs in Costco and requests price support (MCK 38 –MCK 41) | | |
| 12/9/98 | | | Pro Golf in Marietta, GA called to complain about Adams Golf clubs being sold at Costco for less  (ADAMS 042767)  Kihei Discount Golf in Kihei, HI called to complain again about the low cost of Adams Golf clubs in Costco (ADAMS 042768) | | |
| 12/16/98 | | | Albuquerque Golf called to complain about the effect of Adams Golf clubs in Costco on their prices  (ADAMS 042831) | Adams Golf re-implements the price-matching program in Canada  (MCK 35 – MCK 36) | |
| 12/20/98 [for 11/23/98-12/20/98] | | 1325 (US)  6 (Canada) | | | |
| 12/30/98 | | | Diamond Head Golf Honolulu, HI called to complain about not being included in bag promo  (ADAMS 042904) | | |
| 12/31/98 | | | | | 64,049 |

15

**UNITED STATES DISTRICT COURT**
**DISTRICT OF DELAWARE**

**CERTIFICATE OF SERVICE**

I hereby certify that on July 14, 2006, I have caused the foregoing to be served by Hand

Delivery and Electronic Mail which has also been filed with the Clerk of Court using CM/ECF

which will send notification of such filing(s) to the following:

Carmella P. Keener
Rosenthal, Monhait & Goddess
919 Market Street, Suite 1401
Wilmington, DE 19801

Robert K. Payson
John E. James
Potter Anderson & Corroon LLP
1313 North Market Street, Hercules Plaza
Wilmington, DE 19801

I hereby certify that on July 14, 2006, I have sent by Federal Express and Electronic Mail

the foregoing document(s) to the following non-registered participants:

Neil Mara
Todd S. Collins
Berger & Montague, PC
1622 Locust Street
Philadelphia, PA 19103

Michael J. Chepiga
Theodore J. McEvoy
Simpson Thacher & Bartlett
425 Lexington Avenue
New York, NY 10017

Alyssa M. Schwartz (#4351)
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, Delaware 19899
(302) 651-7700
schwartz@rlf.com

RLF1-2851933-2