# Appendix
# A131–A190

Print to Update Header Tracking Code - Investment Banking - March 10, 1998 3:33 PM - Page 1 of 1

# Adams Golf, Inc.

## *March 24, 1998 Meeting – Attendees*

### Lehman Brothers

1. Stu Francis — *Managing Director*
2. Olga Pulido — *Senior Vice President*
3. Brad Smith — *Vice President*
4. Pat Walravens — *Associate*
5. Sameet Mehta — *Analyst*

### Montgomery Securities

1. John Berg — *Managing Director*
2. Jeff Mills — *Associate*
3. David Chanley — *Analyst*

### Ferris, Baker Watts

1. Steve Shea — *Senior Vice President*
2. Charlie Place — *Vice President*

### Arter & Hadden

1. Joe Hoffman — *Partner*
2. Robin Bradford — *Partner*
3. J. David Washburn — *Associate*

### Cooley Godward

1. Kenneth Guernsey — *Partner*
2. Karyn Smith — *Associate*
3. Rich Jasen — *Associate*

### KPMG

1. Darl Hatfield — *Partner*

### LEHMAN BROTHERS

CONFIDENTIAL

UND 010340

A 131

Print to Update Header Tracking Code - Investment Banking - March 15, 1998 3:33 PM - Page 1 of 1

*Senior Manager*

2. Rick Ehrman

LEHMAN BROTHERS

CONFIDENTIAL

UND 010341

A 132



- Organization Meeting —



CONFIDENTIAL

UND 00134

A 133

Dick

3/29/98  Adams Golf  - Barney Adams    Organizational Meeting
Darl Hatfield - KPMG Partner is joining us as CFO

Drafting on Tuesdays beginning on April 7th
                                            14
                                            21
        Jun 18 - 19                         28, 29
Week of June 22. pricing

→ Very close to signing Nick Faldo as sponsor
    - Payment on International Sales only       - bottom priority
    - work on new club design (when abd Faldo.)
    - Selling technology to Nick brand
    - Won't publicize until May (Faldo agreement ends at the end of April)
    - Also agreement w/ Ken Venturi

Delay filing until May 1 or 2 so we can publicize Faldo agreement

Q1 financials - IB 15-17th of April.      - Projections are coming - need to factor
    March Q will be strong                    in Faldo impact
                                          - Analyst meeting in 2-3 weeks
Solid. Planner on Hatfield
        →                                 _____
Richel →

CONFIDENTIAL

UND 00135

A 134

Use of Proceeds
- Build infrastructure - internal systems
- R&D facility
- Not going to hire engineers
- Facility to ____

Energy transfer of liquid metal ?

- Advertising /marketing to compete w/ Big Boys
- Expand Internationally

outstanding claims
- Advertising dispute that is being handled less than $2,000

Patents
- Pursuing aggressively knock offs              Nick Aquilino – Patent Attorney
- Filing for trademark                                      -specialist in Golf

All designs of clubs etc were patented        Arbse & Hedden – litigation consel

belong to Barney (97% of design work)  assigned to company

- A lot of articles are written about company – only speaks about products. Not financials

- HE numbers are for all practical purposes done
- patent split
- April 11, of Company to do ____ work

CONFIDENTIAL

UND 00136

A 135

Cheap stock

    covered q by new product or falls agreement to slightly higher price

    ... in May than in Dec 97

Management letter from Accountants is fairly light

3 yr Historical Audits done by KPMG     95 96 97
    Could be a problem getting   93 & 94.

Olga is point person on Due diligence info for underwriters

Management Presentations                                    $  3b    93    92
    Bob Mark Gonzales - Sales & Marketing        2.6    36    ?
        Joined in 1995

        Not sure because last funding that they did in all of 1995

    used whimsical but effective
    growth curve & times steeper than Cellterra

Things they are doing different than Nova          Adams
    - Typical mix of field reps  —        - Inside sales Inexpensive
    - like to products (Big lead down)   - cheaper products
    - low overhead                       - focus of funneing word
    - Margin version                     - Members margin for

# CONFIDENTIAL

UND 00137

A 136

Inside Sales vs. field rep    (Callison one much relations well)

- Not interesting

- Sales ramp for mist    less than JT

- field rep 7-8T

→ Started in Jan 96 - w/ 4 people    less than 100 customers
today    20 salespeople    over 6000 customers

- Able to monitor sales pitch and market environment


E.Q. 25 applic 56 salespeople


- Inxxxx labor flow fxxxxxx

- hostile dept growth or rate of farming trends


Utilize Regional Account Coordinators
- Based in the field
- Expanding Customer / consulting relationships.


Market - have 10% of farming seed market    sales
currently    3m in 150 AM

- expect to have over #2 in 1998    99-40%    2xx-41%

Market growing from $360m in 1982 to $500m in 2001

- International Market is equally as large

Price point in competition    retail markup
- wholesale price below Callison    -25-35%
+ tax
competition    1-42

CONFIDENTIAL

UND 00138

A 137

Marketing Review — Cindy not available

Direct Response
- Anything that ends in 1-800 Adams Golf
- Sells product
    - Makes money spent on 1-800 adds pay back in 5 days
    - So they are not actually spending money on ad without any return
- International / Newspaper / magazine / radio — need to do all of this
    → to grow business

- less than 20% of revenue came directly from 1-800
- Also runs co-promotions directly for retailers

'98 budget $12mm  has risen to $14/mo

Walt DeVolt
- Previously w/ Drake Beam Securities
- Runs the call center
    - Since money - requires fulfillment requirement when sale is made
        - current new sales
        - On-line are knowledgeable than outsource provider
- Consultive selling
- Transition now to better position for future

Avg Age 27   85% — College Grad                    30-32, our top performers

Call Center - grow to 75 seats for inbound calls
    - add 20-25 seats for outbound telemarketing   CONFIDENTIAL

UND 00139

A 138

Steve Sansevere

- No VZW problems
- The Goal - Technology not issue
  - make peoples job most effective @ selling
- System designed to be able to support over 3 years in sales
- standard platform/software
  very basic interface residentially

- Core IT mechanisms
  ① - customer management
     Cabal software / World telephone / KPMS Implementation
  ② - Logistics
     customer focus - want to handle 20,000 units per week
  ③ - Financial - Accounting function
     2nd tier level of importance
  ④ - Data Analysis
     Know Company / customer / competition / market
  ⑤ - Infrastructure - General

Information Environment is that you know where you stand financially at any one point in time

70,000 - Individual accounts
8,000 - wholesale accounts
   - goal is to utilize this data to make effective
     future marketing efforts for their products

# CONFIDENTIAL

UND 00140

A 139

Internet - Is a marketing tool presently
- Right now is is not selling much product
- Goal to set up Xtranets w/ big retails so they can (Authority) [Sports]
= Place orders
- Work on administration aspects between customer/Adams

Richard Moreland - (Direk

95 - 30 units a day
Dec 97 - 3,000    "
March 98 - 4,000    "
April 98 - 5-7,000   "

_13 - 95
171 - Dec 97
230 + Dec 98

Primary Mission - Support sales
- Build high Quality product
- 3 day turn around for Stocked club
- 7 day for customs
- low cost producer

Focus On
① Plan for uncertainty - Keep upping Annual forecasts
② Flexibility of Operations
③ Multiple R+D - minimize SKU's in inventory

Do not build inventory

## CONFIDENTIAL

UND 00141

A 140

Current spec    27,000  (gum fat
        "        units  4,000 / day

Expected spec    4000
        "       units  12,000 / day

14,000 per day    24.67 days month   - 12 month a year
                  $131 / unit

Sourcing components for product
from France or mainland china

expanding source of supply
        Heads    3 - 6        have both International &
        Shafts   4 - 6            Korea/china supply
        Gloves   1 - 2
        Bags     all

delivery of components - weekly    Suppliers are ISO 9000 certified
        factory                    automatically comply w/ both labor laws

724 / 150
660 / 3 12

**CONFIDENTIAL**

UND 00142

A 141

R&D
- will not introduce new product
- will introduce a new technology
  introduced in driver first

Ball distance - Energy
Spin & Acceleration

- Club - energy transfer agent
- - Sleeve that is inside of hollow golf club
  - capture energy made by impact w/ ball
    and bounces that energy back to ball
  - add 4% distance
  - 8 yards to avg golfer
  - Prototypes in summer time
  - Q4 sell internally
  - Q1 sell to general market

Bob Bush also works w/ company

[ Financial Review ]

# CONFIDENTIAL

UND 00143

A 142

# Adams Golf, Inc.

## Financial Presentation

by

**Jim Farrell**
**VP - CFO**

**March 24, 1998**

UND O5579

# Adams Golf, Inc.



Page 1 of 18

UND O5580

A 144

ADAMS GOLF, INC.
Statements of Operations
Years Ended December 31, 1997, 1996 and 1995

| | 1997 | % of Sales | 1996 | % of Sales | 1995 | % of Sales |
|---|---|---|---|---|---|---|
| Net Sales | 36,690,090 | 100.0% | 3,521,788 | 100.0% | 1,125,115 | 100.0% |
| Cost of Goods Sold | 9,991,132 | 27.2% | 1,509,696 | 45.1% | 756,400 | 67.2% |
| Gross Margin | 26,698,958 | 72.8% | 1,932,092 | 54.9% | 368,715 | 32.8% |
| | | | | | | |
| Selling Expenses | 13,093,174 | 35.7% | 625,897 | 17.8% | 312,785 | 27.8% |
| G & A Expenses, Stock Compensation and Bonus Award | 8,491,711 | 23.1% | 213,760 | 6.1% | - | 0.0% |
| G & A Expenses, Other | 2,278,014 | 6.2% | 1,028,687 | 29.2% | 281,309 | 25.0% |
| Research and Development Expenses | 557,513 | 1.5% | 51,101 | 1.5% | 17,290 | 1.5% |
| Total Expenses | 24,420,412 | 66.6% | 1,919,345 | 54.5% | 611,384 | 54.3% |
| | | | | | | |
| Operating Margin | 2,278,546 | 6.2% | 12,747 | 0.4% | (242,669) | -21.6% |
| | | | | | | |
| Taxes | 582,763 | 1.6% | - | 0.0% | - | 0.0% |
| | | | | | | |
| Net Income (Loss) | 1,695,783 | 4.6% | 12,747 | 0.4% | (242,669) | -21.6% |
| | | | | | | |
| Operating Margin w/o Stock Compensation & Bonus Award | | 29.4% | | 8.4% | | -21.6% |

Due Diligence Package3 yr IS    3/23/98    8:59 PM

Page 2 of 18

UND O5581

A 145

**ADAMS GOLF, INC.**
Statements of Operations
1997 Quarterly Results

| | Total 1997 | % of Sales | 1 Qtr. 1997 | % of Sales | 2 Qtr. 1997 | % of Sales | 3 Qtr. 1997 | % of Sales | 4 Qtr. 1997 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 39,890,090 | 100.0% | 1,474,940 | 100.0% | 4,366,979 | 100.0% | 14,221,738 | 100.0% | 16,636,433 | 100.0% |
| Cost of Goods Sold | 9,991,132 | 27.2% | 586,447 | 39.8% | 1,643,567 | 37.7% | 3,309,116 | 23.3% | 4,452,003 | 26.8% |
| Gross Margin | 29,698,958 | 72.8% | 888,493 | 60.2% | 2,713,412 | 62.3% | 10,912,623 | 76.7% | 12,184,430 | 73.2% |
| Selling Expenses | 13,993,174 | 35.7% | 404,444 | 27.4% | 1,092,219 | 30.0% | 5,179,330 | 36.4% | 5,817,182 | 35.0% |
| G & A Expenses, Stock Compensation and Bonus Award | 8,491,711 | 23.1% | - | 0.0% | - | 0.0% | - | 0.0% | 8,491,711 | 61.0% |
| G & A Expenses, Other | 2,278,014 | 6.2% | 393,230 | 26.7% | 654,578 | 15.0% | 1,024,765 | 7.2% | 205,502 | 1.2% |
| Research and Development Expenses | 657,513 | 1.6% | - | 0.0% | - | 0.0% | - | 0.0% | 557,513 | 3.4% |
| Total Expenses | 24,420,412 | 68.0% | 797,674 | 54.1% | 2,346,784 | 53.9% | 6,204,036 | 43.6% | 15,071,908 | 90.6% |
| Operating Margin | 2,278,546 | 6.2% | 90,819 | 6.2% | 366,618 | 8.4% | 4,708,587 | 33.1% | (2,887,478) | -17.4% |
| Taxes | 592,763 | 1.5% | 23,228 | 1.6% | 93,766 | 2.2% | 1,204,268 | 8.5% | (738,499) | -4.4% |
| Net Income (Loss) | 1,695,783 | 4.6% | 67,591 | 4.6% | 272,852 | 6.3% | 3,504,319 | 24.6% | (2,148,979) | -12.9% |
| Operating Margin w/o Stock Compensation & Bonus Award | 29.4% | | 6.2% | | 8.4% | | 33.1% | | 33.7% | |
| Revenue Growth Percentage | 941.8% | | 67.5% | | 105.4% | | 226.4% | | 17.0% | |

Dun [Expense Package] by [...] 3/23/98 8:59 PM

UND O5582

A 146

**ADAMS GOLF, INC.**
Balance Sheet
December 31, 1997 and 1996

|  | 1997 | 1996 |
|---|---|---|
| **Assets** | | |
| Current Assets: | | |
| Cash and Cash Equivalents | 1,955,563 | 854,543 |
| Accounts Receivable, net | 7,670,960 | 497,787 |
| Income Taxes Refundable | 221,637 | - |
| Inventories, net | 4,486,563 | 674,737 |
| Prepaid Expenses | 509,350 | 28,007 |
| Deferred Income Tax Assets | 390,164 | - |
| Other Current Assets | 715,670 | - |
| Total Current Assets | 15,949,907 | 2,055,074 |
| Property and Equipment, net | 603,823 | 123,950 |
| Deferred Income Tax Assets | 182,621 | - |
| Other Assets, net | 623,728 | 379,697 |
| Total Assets | 17,360,079 | 2,558,721 |
| **Liabilities and Stockholders' Equity** | | |
| Liabilities | | |
| Current Liabilities | | |
| Notes Payable | - | 230,406 |
| Accounts Payable | 377,622 | 17,526 |
| Federal Income Taxes Payable | 1,020,980 | - |
| Accrued Expenses | 7,636,157 | 332,423 |
| Total Current Liabilities | 9,034,759 | 580,355 |
| Total Liabilities | 9,034,759 | 580,355 |
| Stockholders' Equity | | |
| Common Stock | 7,860 | 5,937 |
| Additional Paid in Capital | 7,781,257 | 3,132,009 |
| Retained Earnings (Deficit) | 536,203 | (1,159,580) |
| Total Stockholders' Equity | 8,325,320 | 1,978,366 |
| Total Liabilities and Stockholders' Equity | 17,360,079 | 2,558,721 |

UND O5583

A 147

ADAMS GOLF, INC.
Statements of Operations
Actual v. Budget
For the Two Months Ended February 28, 1998

| | Actual Y-T-D 1998 | % of Sales | Budget Y-T-D 1998 | % of Sales | Variance to Budget | % Variance |
|---|---|---|---|---|---|---|
| Net Sales | 13,316,359 | 100.0% | 10,848,825 | 100.0% | 2,467,534 | 22.7% |
| Cost of Goods Sold | 3,519,565 | 26.4% | 3,216,160 | 29.6% | 303,405 | 9.4% |
| Gross Margin | 9,796,794 | 73.6% | 7,632,665 | 70.4% | 2,164,129 | 28.4% |
| | | | | | | |
| Selling Expenses | 4,121,043 | 30.9% | 3,361,273 | 31.0% | 759,770 | 22.6% |
| General and Administrative Expenses | 1,442,822 | 10.8% | 1,751,957 | 16.1% | (309,135) | -17.6% |
| Research and Development Expenses | 66,997 | 0.5% | 90,000 | 0.8% | (23,003) | -25.6% |
| Total Expenses | 5,630,862 | 42.3% | 5,203,230 | 48.0% | 427,632 | 8.2% |
| | | | | | | |
| Operating Margin | 4,165,932 | 31.3% | 2,429,435 | 22.4% | 1,736,497 | 71.5% |
| | | | | | | |
| Taxes | 1,499,858 | 11.3% | 874,597 | 8.1% | 625,261 | 71.5% |
| | | | | | | |
| Net Income | 2,666,074 | 20.0% | 1,554,838 | 14.3% | 1,111,236 | 71.5% |

UND O5584

A 148

ADAMS GOLF, INC.
Consolidated Balance Sheet
For the Periods Indicated

| | February 1998 | December 1997 |
|---|---|---|
| **Assets** | | |
| **Current Assets** | | |
| Cash | 421,590 | 1,955,563 |
| Accounts Receivable | 10,479,891 | 7,670,960 |
| Income Taxes Refundable | 221,637 | 221,637 |
| Inventory | 5,079,903 | 4,486,563 |
| Prepaid Expenses | 827,445 | 509,350 |
| Deferred Income Tax Assets | 390,164 | 390,164 |
| Other Current Assets | 636,077 | 715,670 |
| Total Current Assets | 18,056,707 | 15,949,907 |
| Property and Equipment, net | 1,109,408 | 603,823 |
| Deferred Income Taxes | 182,621 | 182,621 |
| Other Assets, net | 600,686 | 623,728 |
| Total Assets | 19,949,422 | 17,360,079 |
| | | |
| **Liabilities and Stockholder's Equity** | | |
| **Liabilities** | | |
| **Current Liabilities** | | |
| Accounts Payable | 496,462 | 377,622 |
| Accrued Expenses | 5,264,522 | 7,636,157 |
| Federal Income Tax Payable | 2,508,345 | 1,020,980 |
| State Franchise Tax Payable | (10,820) | |
| Other Current Liabilities | | |
| Total Current Liabilities | 8,258,509 | 9,034,759 |
| Total Liabilities | 8,258,509 | 9,034,759 |
| **Stockholder's Equity** | | |
| Common Stock | 8,793 | 7,860 |
| Additional Paid In Capital | 8,479,843 | 7,781,257 |
| Retained Earnings (Deficit) | 536,203 | 536,203 |
| Current Earnings (Deficit) | 2,666,074 | - |
| Total Stockholder's Equity | 11,690,913 | 8,325,320 |
| Total Liabilities and Stockholder's Equity | 19,949,422 | 17,360,079 |

UND O5585

A 149

**ADAMS GOLF, INC.**
Capital Expenditure Report
For the Month Ended February 28, 1998

| Gross Expenditures | YEAR-TO-DATE | | TOTAL YEAR | | |
|---|---|---|---|---|---|
| | 1998 | | 1998 | | 1997 |
| | Current Month | YTD | Est | Plan | Actual |
| Equipment | - | 8,219 | 353,660 | 353,660 | 88,742 |
| Computers | 75,452 | 160,994 | 920,000 | 920,000 | 281,742 |
| Software | 141,926 | 371,521 | 416,000 | 416,000 | 256,006 |
| Telecommunications | - | - | 800,000 | 800,000 | 94,748 |
| Furniture & Fixtures | 4,000 | 6,597 | 250,000 | 250,000 | 61,453 |
| Leasehold Improvements | - | - | 27,000 | 27,000 | - |
| Automobiles | - | - | 18,000 | 18,000 | - |
| Total Net Expenditures | 221,378 | 547,331 | 2,784,660 | 2,784,660 | 782,692 |

Due Dilligence Package/Cap Exp    3/23/98    6:59 PM

Page 7 of 18

UND O5586

A 150

ADAMS GOLF, INC.
Summary of Aged Accounts Receivable
September 1997 Through February 1998

*Wholesale Receivables*

| | Total | 0-30 Days | % of Total | 31-60 Days | % of Total | 61-90 Days | % of Total | 91-120 Days | % of Total | Over 120 Days | % of Total |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sep-97 | 8,611,028 | 3,305,859 | 50.9% | 2,122,828 | 32.1% | 783,848 | 11.9% | 152,772 | 2.3% | 186,721 | 2.8% |
| Dec-97 | 7,934,134 | 5,169,749 | 65.4% | 913,733 | 11.5% | 789,640 | 10.0% | 401,788 | 5.1% | 639,228 | 8.1% |
| Feb-98 | 10,866,383 | 7,164,417 | 66.8% | 1,417,746 | 13.0% | 1,048,628 | 9.6% | 212,216 | 2.0% | 1,035,377 | 9.5% |

* See Receivables Management Discussion

*Consumer Receivables*

| | Total | 0-30 Days | % of Total | 31-60 Days | % of Total | 61-90 Days | % of Total | Over 90 Days | % of Total |
|---|---|---|---|---|---|---|---|---|---|
| Jan-98 | 415,365 | 177,374 | 42.7% | 145,644 | 35.0% | 79,282 | 19.1% | 13,186 | 3.2% |
| Feb-98 | 415,478 | 215,451 | 51.9% | 131,167 | 31.6% | 67,814 | 16.3% | 1,046 | 0.3% |

UND O5587

A 151

ADAMS GOLF, INC.
Inventory Trend
As of February 28, 1998

| Dollars | Dec-97 | % of Total | Jan-98 | % of Total | Feb-98 | % of Total |
|---|---|---|---|---|---|---|
| **Finished Goods (dollars)** | | | | | | |
| Complete Clubs | $ 1,840,198 | 41.3% | $ 2,260,021 | 46.0% | $ 2,307,876 | 42.6% |
| Used Clubs | 111,025 | 2.5% | 144,171 | 2.9% | 149,120 | 2.8% |
| Total Finished Goods (dollars) | 1,951,223 | 43.8% | 2,404,192 | 48.9% | 2,456,996 | 45.4% |
| | | | | | | |
| **Components (dollars)** | | | | | | |
| Wood Heads | $ 1,079,779 | 24.2% | $ 1,052,831 | 21.4% | $ 1,177,545 | 21.8% |
| Shafts | 929,182 | 20.9% | 818,458 | 16.6% | 970,336 | 17.9% |
| Headcovers / Misc. | 243,515 | 5.5% | 345,060 | 7.0% | 486,089 | 9.0% |
| Grips | 160,025 | 3.6% | 208,171 | 4.2% | 240,931 | 4.5% |
| Iron Heads | 83,287 | 1.9% | 79,371 | 1.6% | 72,762 | 1.3% |
| Hank Haney Ranches | 7,955 | 0.2% | 7,763 | 0.2% | 7,950 | 0.1% |
| Total Finished Goods (dollars) | 2,503,742 | 56.2% | 2,512,553 | 51.1% | 2,955,593 | 54.6% |
| | | | | | | |
| Total Physical Inventory (dollars) | $ 4,454,984 | 100.0% | $ 4,916,745 | 100.0% | $ 5,412,588 | 100.0% |

| Units | Dec-97 | % | Jan-98 | % | Feb-98 | % |
|---|---|---|---|---|---|---|
| **Finished Goods (units)** | | | | | | |
| Complete Clubs | 66,269 | 93.8% | 82,020 | 93.6% | 85,791 | 93.6% |
| Used Clubs | 4,415 | 6.2% | 5,571 | 6.4% | 5,879 | 6.4% |
| Total Finished Goods (units) | 70,684 | 100.0% | 87,591 | 100.0% | 91,670 | 100.0% |

* Finished units represent one month supply of inventory.

Due Diligence Package/Inv Trend    3/23/98    6:59 PM

UND O5588

A 152

**ADAMS GOLF, INC.**
Standard Cost
As of February 28, 1998

|  | Graphite Clubs | Steel Clubs |
|---|---|---|
| Head | 11.00 | 11.00 |
| Shaft | 11.00 | 3.60 |
| Grip | 1.10 | 1.10 |
| Headcover | 1.40 | 1.40 |
| Labor & O/H ** | 5.20 | 4.55 |
| Total | 28.70 | 21.65 |

** O/H consists of tape, ferrules, acetone, and other miscellaneous expenditures

Page 10 of 18

Due Diligence Package/Stnd Cost    3/23/98    6:59 PM

UND O5589

A 153

**ADAMS GOLF, INC.**
Top 10 Customers by Sales
For the Periods Indicated

| | | YTD 1997 | | |
|---|---|---|---|---|
| | Customer Name | | Sales | % of Total Sales |
| 1 | Edwin Watts | | 1,301,934 | 3.4% |
| 2 | Hank Haney | | 400,734 | 1.0% |
| 3 | Sommerton Springs | | 208,891 | 0.5% |
| 4 | Family Golf Center | | 197,778 | 0.5% |
| 5 | Golfsmith International | | 166,233 | 0.4% |
| 6 | Golf Day | | 153,560 | 0.4% |
| 7 | Roots & Relics | | 150,440 | 0.4% |
| 8 | Martins Golf & Tennis | | 143,454 | 0.4% |
| 9 | Percentage Golf | | 129,315 | 0.3% |
| 10 | Carl's Golf Land | | 128,683 | 0.3% |
| | | | 2,981,020 | 7.7% |

| | | 1998 Through February 28th | | |
|---|---|---|---|---|
| | Customer Name | | Sales | % of Total Sales |
| 1 | Golf Day | | 506,949 | 3.6% |
| 2 | Edwin Watts | | 462,851 | 3.3% |
| 3 | WDC Mackenzie Dist. L.T.D. - Canada | | 391,293 | 2.8% |
| 4 | Golfsmith International | | 289,905 | 2.1% |
| 5 | Family Golf Centers, Inc. | | 266,250 | 1.9% |
| 6 | Percentage Golf - United Kingdom | | 131,784 | 0.9% |
| 7 | Golf Technik - Germany | | 129,245 | 0.9% |
| 8 | Palm Beach Golf Center Inc. | | 105,050 | 0.8% |
| 9 | Manatee Golf | | 93,039 | 0.7% |
| 10 | Professional Back Up Ab - Sweden | | 92,968 | 0.7% |
| | | | 2,469,334 | 17.7% |

Sales to top ten customers in 1997 represented 7.7% of total sales. Sales to top ten customers in 1998 through February 28th represented 17.7% of total sales.

Due Diligence Package/Top Customers   3/23/98   6:59 PM

Page 11 of 18

UND O5590

A 154

**ADAMS GOLF, INC.**
Sales Breakdown By Product and Units
For the Year Ended December 31, 1997

| | Dollars | % of Total | Avg Price per Unit | Units | % of Total |
|---|---|---|---|---|---|
| Tight Lies #3 - Graphite | $ 4,832,862 | 12.6% | $137 | 35,276 | 12.1% |
| Tight Lies #3 - Steel | 634,810 | 1.6% | 99 | 6,412 | 2.2% |
| Tight Lies - Graphite | 19,879,843 | 51.6% | 143 | 139,020 | 47.9% |
| Tight Lies - Steel | 3,996,858 | 10.4% | 115 | 34,755 | 12.0% |
| Tight Lies #5 - Graphite | 3,508,101 | 9.1% | 137 | 25,607 | 8.8% |
| Tight Lies #5 - Steel | 401,321 | 1.0% | 99 | 4,054 | 1.4% |
| Tight Lies #7 - Graphite | 3,043,531 | 7.9% | 137 | 22,216 | 7.6% |
| Tight Lies #7 - Steel | 398,313 | 1.0% | 99 | 4,023 | 1.4% |
| Drivers | 697,818 | 1.8% | 121 | 5,767 | 2.0% |
| Irons | 929,782 | 2.4% | 70 | 13,283 | 4.6% |
| Repairs/Access | 175,000 | 0.5% | - | - | 0.0% |
| Total | $ 38,498,238 | 100.0% | $133 | 290,413 | 100.0% |

Page 12 of 18

Due Diligence Package/Sales #3 97   3/24/98   8:39 AM

UND O5591

A 155

**ADAMS GOLF, INC.**
Sales Units By Product
For The Periods Indicated

| Type of Club | Units January 1998 | Units February 1998 | YTD 1998 | % of Total | Avg Price Per Unit |
|---|---|---|---|---|---|
| Tight Lies #3 - Graphite | 7,650 | 8,858 | 16,508 | 15.5% | $132 |
| Tight Lies #3 - Steel | 1,894 | 1,942 | 3,836 | 3.6% | 101 |
| Tight Lies - Graphite | 17,462 | 22,290 | 39,752 | 37.3% | 142 |
| Tight Lies - Steel | 5,205 | 5,485 | 10,690 | 10.0% | 115 |
| Tight Lies #5 - Graphite | 5,633 | 7,678 | 13,311 | 12.5% | 133 |
| Tight Lies #5 - Steel | 1,216 | 1,164 | 2,380 | 2.2% | 101 |
| Tight Lies #7 - Graphite | 4,371 | 6,117 | 10,488 | 9.8% | 132 |
| Tight Lies #7 - Steel | 995 | 862 | 1,857 | 1.7% | 104 |
| Tight Lies #9 - Graphite | 1,144 | 2,643 | 3,787 | 3.6% | 131 |
| Tight Lies #9 - Steel | 215 | 257 | 472 | 0.4% | 96 |
| Drivers | 1,189 | 1,070 | 2,259 | 2.1% | 123 |
| Irons | 291 | 888 | 1,179 | 1.1% | 73 |
| Total Sales Units | 47,265 | 59,254 | 106,519 | 100.0% | $131 |

Due Diligence Package/Sales # 98    3/23/98    6:59 PM

Page 13 of 18

UND O5592

A 156

**ADAMS GOLF, INC.**
Sales by Department
For the Periods Indicated

| | Sales Dollars | | | | Units | | | |
| | YTD 1997 | | YTD Thru 2/28 | | YTD 1997 | | YTD Thru 2/28 | |
| | Sales Dollars | % of Total | Sales Dollars | % of Total | Units | Avg Price Per Unit | Units | Avg Price Per Unit |
|---|---|---|---|---|---|---|---|---|
| Wholesale | $ 25,352,838 | 65.9% | $ 10,763,432 | 77.3% | 208,728 | 121 | 84,544 | $127 |
| Direct Response | 10,707,359 | 27.8% | 2,189,188 | 15.7% | 61,363 | 174 | 12,255 | 179 |
| Custom Fitting | 1,559,375 | 4.1% | 365,974 | 2.6% | 12,707 | 123 | 3,141 | 117 |
| International | 878,666 | 2.3% | 613,277 | 4.4% | 7,611 | 115 | 8,579 | 93 |
| | $ 38,498,238 | 100.0% | $ 13,931,871 | 100.0% | 290,409 | 133 | 108,519 | $131 |

UND O5593

A 157

**ADAMS GOLF, INC.**
Comparison of Operating Results (Cobra and Callaway)
($ in thousands)

| | ADAMS 1997 | | ADAMS Projected 1998 | | COBRA 1992 | | CALLAWAY 1992 | |
|---|---|---|---|---|---|---|---|---|
| | Dollar | % of Sales | Dollar | % of Sales | Dollar | % of Sales | Dollar | % |
| Sales | 36,690 | 100.0% | 91,026 | 100.0% | 35,307 | 100.0% | 132,058 | 100.00% |
| Cost of Sales | 9,991 | 27.2% | 26,442 | 29.0% | 18,284 | 51.8% | 62,970 | 47.68% |
| Gross Profit | 26,699 | 72.8% | 64,584 | 71.0% | 17,023 | 48.2% | 69,088 | 52.32% |
| Research and Development | 558 | 1.5% | 919 | 1.0% | 1,256 | 3.6% | 1,585 | 1.20% |
| Selling Expense | 13,093 | 35.7% | 25,409 | 27.9% | 7,863 | 22.3% | 19,140 | 14.49% |
| General & Administrative | 10,770 | 29.4% | 12,781 | 14.1% | 2,789 | 7.9% | 16,660 | 11.86% |
| Income for Operations | 2,278 | 6.2% | 25,465 | 28.0% | 5,105 | 14.5% | 32,703 | 24.76% |

Due Diligence Package/Comp I3    3/23/96    6:09 PM

Page 15 of 18

UND O5594

A 158

**ADAMS GOLF, INC.**
Financial Projections - Conservative
Years Ended December 31, 1998, 1999, 2000, 2001 and 2002
($ in millions)

| | 1998 | % of Sales | 1999 | % of Sales | 2000 | % of Sales | 2001 | % of Sales | 2002 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales - Domestic | 86.0 | 94.5% | 150.0 | 90.9% | 225.0 | 86.9% | 285.0 | 83.8% | 375.0 | 81.5% |
| Net Sales - Foreign | 5.0 | 6.6% | 15.0 | 9.1% | 34.0 | 13.1% | 55.0 | 16.2% | 85.0 | 18.5% |
| **Total Net Sales** | **91.0** | **100.0%** | **165.0** | **100.0%** | **259.0** | **100.0%** | **340.0** | **100.0%** | **460.0** | **100.0%** |
| Cost of Goods Sold | 26.4 | 29.0% | 47.9 | 29.0% | 75.1 | 29.0% | 98.6 | 29.0% | 133.4 | 29.0% |
| Gross Margin | 64.6 | 71.0% | 117.2 | 71.0% | 183.9 | 71.0% | 241.4 | 71.0% | 326.6 | 71.0% |
| Selling Expenses | 25.4 | 27.9% | 46.1 | 27.9% | 72.3 | 27.9% | 94.9 | 27.9% | 128.4 | 27.9% |
| General and Administrative Expenses | 12.2 | 13.4% | 22.3 | 13.5% | 35.0 | 13.5% | 45.9 | 13.5% | 62.0 | 13.5% |
| Research and Development Expenses | 1.5 | 1.6% | 2.6 | 1.6% | 4.1 | 1.6% | 5.4 | 1.6% | 7.4 | 1.6% |
| Total Expenses | 39.1 | 43.0% | 71.0 | 43.0% | 111.4 | 43.0% | 146.2 | 43.0% | 197.8 | 43.0% |
| **Operating Margin** | **25.5** | **28.0%** | **46.2** | **28.0%** | **72.6** | **28.0%** | **95.2** | **28.0%** | **128.8** | **28.0%** |
| Taxes | 9.2 | 10.1% | 16.5 | 10.0% | 26.1 | 10.1% | 34.3 | 10.1% | 46.4 | 10.1% |
| **Net Income (Loss)** | **16.3** | **17.9%** | **29.8** | **18.0%** | **46.4** | **17.9%** | **60.9** | **17.9%** | **82.4** | **17.9%** |
| Revenue Growth Percentage | | 59.7% | | 44.8% | | 38.3% | | 23.8% | | 26.1% |

Due Diligence Package/5yr Proj Con    3/22/98    6:55 PM

Page 16 of 118

UND O5595

A 159

ADAMS GOLF, INC.
Financial Projections – Aggressive
Years Ended December 31, 1998, 1999, 2000, 2001 and 2002
($ in millions)

| | 1998 | % of Sales | 1999 | % of Sales | 2000 | % of Sales | 2001 | % of Sales | 2002 | % of Sales |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales - Domestic | 145.0 | 94.8% | 260.0 | 92.3% | 350.0 | 88.1% | 450.0 | 85.1% | 550.0 | 82.0% |
| Net Sales - Foreign | 7.9 | 5.2% | 21.8 | 7.7% | 47.3 | 11.9% | 78.8 | 14.9% | 120.8 | 18.0% |
| **Total Net Sales** | 152.9 | 100.0% | 281.8 | 100.0% | 397.3 | 100.0% | 528.8 | 100.0% | 670.8 | 100.0% |
| Cost of Goods Sold | 44.3 | 29.0% | 81.7 | 29.0% | 115.2 | 29.0% | 153.4 | 29.0% | 194.5 | 29.0% |
| Gross Margin | 108.6 | 71.0% | 200.1 | 71.0% | 282.1 | 71.0% | 375.4 | 71.0% | 476.3 | 71.0% |
| Selling Expenses | 42.7 | 27.9% | 78.7 | 27.9% | 111.0 | 27.9% | 147.7 | 27.9% | 187.3 | 27.9% |
| General and Administrative Expenses | 20.7 | 13.5% | 38.0 | 13.5% | 53.6 | 13.5% | 71.3 | 13.5% | 90.4 | 13.5% |
| Research and Development Expenses | 2.4 | 1.6% | 4.5 | 1.6% | 6.3 | 1.6% | 8.4 | 1.6% | 10.7 | 1.6% |
| Total Expenses | 65.8 | 43.0% | 121.2 | 43.0% | 170.8 | 43.0% | 227.4 | 43.0% | 288.4 | 43.0% |
| **Operating Margin** | 42.8 | 28.0% | 78.9 | 28.0% | 111.3 | 28.0% | 148.0 | 28.0% | 187.9 | 28.0% |
| Taxes | 16.9 | 11.0% | 29.3 | 10.4% | 40.3 | 10.1% | 54.3 | 10.3% | 67.9 | 10.1% |
| Net Income (Loss) | 25.9 | 16.9% | 49.6 | 17.6% | 71.0 | 17.9% | 93.8 | 17.7% | 119.9 | 17.9% |
| **Revenue Growth Percentage** | | 76.0% | | 45.7% | | 29.1% | | 24.9% | | 21.2% |

Due Diligence Package/5yr Proj/Agg   3/23/98   6:59 PM

UND O5596

A 160

ADAMS GOLF, INC.
Listing of Companies

| Name of Company | State of Incorporation/ Organization | Type of Entity | Principal Activity |
|---|---|---|---|
| Adams Golf, Inc. | Delaware | Corporation | Holding Company |
| Adams Golf Holding Corporation | Delaware | Corporation | Holding Company |
| Adams Golf GP Corporation | Delaware | Corporation | Holding Company |
| Adams Golf Management Corporation | Delaware | Corporation | Strategic Management Services |
| Adams Golf IP, L.P. | Delaware | Limited Partnership | Patents, Trademarks, Tradenames |
| Adams Golf, Ltd. | Texas | Limited Partnership | Manufacture and Wholesale of Golf Clubs |
| Adams Golf Direct Response, Ltd. | Texas | Limited Partnership | Telemarketing and Direct Sale of Golf Clubs |

Page 18 of 18

Due Diligence Package/Companies    3/23/08    6:59 PM

UND O5597

A 161

Revenue Breakdown by Geographic Area

| | $ Sales 1/97 - 3/98 | |
|---|---|---|
| Alaska | $ 6,470.27 | 0.02% |
| Alabama | $ 448,017.40 | 1.08% |
| Arkansas | $ 292,271.22 | 0.70% |
| Arizona | $ 750,032.11 | 1.81% |
| California | $ 4,882,065.75 | 11.76% |
| Colorado | $ 479,729.32 | 1.16% |
| Connecticut | $ 599,940.98 | 1.43% |
| District of Columbia | $ 7,713.28 | 0.02% |
| Delaware | $ 60,273.43 | 0.15% |
| Florida | $ 4,098,665.63 | 9.87% |
| Georgia | $ 1,729,877.07 | 4.17% |
| Hawaii | $ 777,195.81 | 1.87% |
| Iowa | $ 203,897.93 | 0.49% |
| Idaho | $ 137,900.98 | 0.33% |
| Illinois | $ 1,235,961.48 | 2.98% |
| Indiana | $ 675,679.67 | 1.63% |
| Kansas | $ 271,579.58 | 0.65% |
| Kentucky | $ 385,311.53 | 0.93% |
| Louisiana | $ 213,832.55 | 0.52% |
| Massachusetts | $ 1,563,380.62 | 3.77% |
| Maryland | $ 510,496.11 | 1.23% |
| Maine | $ 52,375.37 | 0.13% |
| Michigan | $ 1,723,518.47 | 4.15% |
| Minnesota | $ 332,317.51 | 0.80% |
| Missouri | $ 518,512.11 | 1.24% |
| Mississippi | $ 214,463.10 | 0.52% |
| Montana | $ 81,756.54 | 0.20% |
| North Carolina | $ 1,673,943.34 | 4.03% |
| North Dakota | $ 42,874.41 | 0.10% |
| Nebraska | $ 161,557.24 | 0.39% |
| New Hampshire | $ 110,619.94 | 0.27% |
| New Jersey | $ 1,359,016.35 | 3.27% |
| New Mexico | $ 91,808.78 | 0.22% |
| Nevada | $ 464,061.90 | 1.12% |
| New York | $ 2,481,744.37 | 5.98% |
| Ohio | $ 1,830,819.98 | 4.41% |
| Oklahoma | $ 344,023.95 | 0.83% |
| Oregon | $ 390,594.99 | 0.94% |
| Pennsylvania | $ 2,378,887.70 | 5.73% |
| Rhode Island | $ 31,926.66 | 0.08% |
| South Carolina | $ 1,247,730.16 | 3.01% |
| South Dakota | $ 107,466.56 | 0.26% |
| Tennessee | $ 672,183.84 | 1.62% |
| Texas | $ 3,630,795.47 | 8.75% |
| Utah | $ 341,938.45 | 0.82% |
| Vermont | $ 91,956.49 | 0.22% |
| Virginia | $ 795,732.14 | 1.92% |
| Washington | $ 569,774.37 | 1.37% |
| Wisconsin | $ 295,260.00 | 0.71% |
| West Virginia | $ 145,367.49 | 0.35% |
| Wyoming | $ 13,242.44 | 0.03% |
| | $ 41,518,362.62 | 100.00% |

ADAMS 001267

A 162

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1 | $2,283,094.52 | Edwin Watts-Corporate | Fort Walton Beach | FL | 4.72% |
| 2 | $1,365,192.39 | WDC Mackenzie Dist L.T.D | Calgary | Canada | 2.82% |
| 3 | $1,113,954.90 | Golf Day | Revere | MA | 2.30% |
| 4 | $1,106,355.92 | Golfsmith International | Austin | TX | 2.29% |
| 5 | $703,468.04 | Family Golf Centers, Inc. | Melville | NY | 1.45% |
| 6 | $556,157.00 | Sports Authority Inc. | Ft Lauderdale | FL | 1.15% |
| 7 | $423,362.00 | Dick's Sporting Goods | Coraopolis | PA | 0.88% |
| 8 | $388,517.69 | Somerton Springs, Inc. Ivyland | Ivyland | PA | 0.80% |
| 9 | $382,879.00 | George Tekal | Solana Beach | CA | 0.79% |
| 10 | $373,133.00 | Percentage Golf | Basildon, Essex | England | 0.77% |
| 11 | $355,320.00 | Dunhams Sports | Waterford | MI | 0.74% |
| 12 | $352,032.00 | Gart Sports, Denver | Denver | CO | 0.73% |
| 13 | $327,534.00 | Leandro Taibelli | Miami | FL | 0.68% |
| 14 | $323,399.85 | Create Products | Solana Beach | CA | 0.67% |
| 15 | $309,494.11 | Pete Carlson's Golf & Tennis | Palm Desert | CA | 0.64% |
| 16 | $294,230.35 | Harrington Catalog, Londonderry | Londonderry | NH | 0.61% |
| 17 | $273,334.86 | Palm Beach Golf Center Inc. | Palm Beach Gard | FL | 0.57% |
| 18 | $271,864.98 | Martins Golf & Tennis | N Myrtle Beach | SC | 0.56% |
| 19 | $267,567.16 | Hank Haney Golf Ranch | McKinney | TX | 0.55% |
| 20 | $243,933.88 | Pro Golf Discount-Norcross, GA | Norcross | GA | 0.50% |
| 21 | $239,195.26 | Roots & Relics | Honolulu | HI | 0.49% |
| 22 | $205,495.27 | King Par | Flushing | MI | 0.43% |
| 23 | $204,508.00 | Bavarian Village | Troy | MI | 0.42% |
| 24 | $197,742.99 | Wally's Discount Golf | Garland | TX | 0.41% |
| 25 | $187,920.00 | Sportmart/Gart Sport | Wheelig | IL | 0.39% |
| 26 | $184,659.00 | Golf Technik | Fangdiek Str 59 | Germany | 0.38% |
| 27 | $178,163.18 | Pro Am Golf Shop, Honolulu | Honolulu | HI | 0.37% |
| 28 | $177,743.98 | Carl's Golf Land | Bloomfield Hill | MI | 0.37% |
| 29 | $172,542.64 | Special Tee, Altamonte Sprgs,FL | Altamonte Sprgs | FL | 0.36% |
| 30 | $171,100.69 | Golf & Tennis Etc. Houston | Houston | TX | 0.35% |
| 31 | $169,104.00 | DO NOT USE | Toronto | ON | 0.35% |
| 32 | $164,551.37 | Eagle | Seaford | NY | 0.34% |
| 33 | $155,518.15 | Hank Haney Golf Center-City Pl | Dallas | TX | 0.32% |
| 34 | $152,619.10 | Golf Discount of St Peters | St Peters | MO | 0.32% |
| 35 | $151,340.18 | Hockers Helper Golf Shops | Bethel Park | PA | 0.31% |
| 36 | $147,344.25 | Nevada Bob's-Las Vegas, NV | Las Vegas | NV | 0.30% |
| 37 | $147,182.34 | Oshman's Supersports USA | Houston | TX | 0.30% |
| 38 | $140,558.09 | Links Golf | Salt Lake City | UT | 0.29% |
| 39 | $140,041.45 | World Of Golf of Naples | Naples | FL | 0.29% |
| 40 | $138,815.17 | Plaza Golf Inc. | Torrance | CA | 0.29% |
| 41 | $138,794.05 | Pro Golf Discount-Bellevue, WA | Bellevue | WA | 0.29% |
| 42 | $136,902.94 | World Of Golf of New York | New York | NY | 0.28% |
| 43 | $136,318.59 | One Up Golf Center | Tampa | FL | 0.28% |
| 44 | $135,491.17 | Club 4 | Dublin 16 | IE | 0.28% |
| 45 | $134,972.06 | Golf Discount of Huntington B | Huntington Beac | CA | 0.28% |
| 46 | $129,721.96 | Roger Dunn Golf Shop, Santa Ana,CA | Santa Ana | CA | 0.27% |
| 47 | $125,427.76 | Carolina Costom Golf | Raleigh | NC | 0.26% |

Page 1

ADAMS 001268

A 163

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 48 | $123,633.00 | LVG & T Inc. | Las Vegas | NV | 0.25% |
| 49 | $122,529.29 | Menatee Golf | Bradenton | FL | 0.25% |
| 50 | $118,095.00 | The Paradies Shops | Atlanta | GA | 0.24% |
| 51 | $117,548.27 | Fiddler's Green | Eugene | OR | 0.24% |
| 52 | $116,011.35 | Gottar's Warehouse | Hartford | CT | 0.24% |
| 53 | $112,209.54 | Pro Golf Discount-Charlotte, NC (2) | Charlotte | NC | 0.23% |
| 54 | $108,914.01 | Meg Cor Discount Golf | Lumberton | NC | 0.23% |
| 55 | $107,957.53 | New York Golf Center of LI, Hicksville | Hicksville | NY | 0.22% |
| 56 | $105,619.98 | Tee-Town Golf Ranch | Tulsa | OK | 0.22% |
| 57 | $104,439.84 | The Range, Avon | Avon | OH | 0.22% |
| 58 | $103,866.38 | Brass Tee | Escondido | CA | 0.21% |
| 59 | $100,874.98 | Del Rio Country Club | Modesto | CA | 0.21% |
| 60 | $99,927.83 | Fry's Sports | South San Franc | CA | 0.20% |
| 61 | $98,657.00 | Professional Back Up Ab | Malmo | SW | 0.20% |
| 62 | $97,655.00 | The Ian McRae Golfing Co. | Cromorna NSW 20 | AU | 0.20% |
| 63 | $94,404.30 | BT Pro Shop | Newark | OH | 0.20% |
| 64 | $92,158.18 | U S Golf | Crossville | TN | 0.19% |
| 65 | $91,915.04 | Golf Warehouse Sales Inc | Norcross | GA | 0.19% |
| 66 | $91,399.36 | Supreme Golf - Carmel | Carmel | IN | 0.19% |
| 67 | $91,058.40 | Maple Hill Golf Course | Grandville | MI | 0.19% |
| 68 | $90,433.00 | Edwin Watts Golf Shop, Sarasota | Sarasota | FL | 0.19% |
| 69 | $87,371.18 | Sun Golf | Jacksonville | FL | 0.18% |
| 70 | $86,974.50 | Copeland Sports | San Luis Obisbo | CA | 0.18% |
| 71 | $85,610.99 | Art Wilson Golf Shop | Santa Clara | CA | 0.18% |
| 72 | $85,200.98 | Washington Golf Center Corp. | Arlington | VA | 0.18% |
| 73 | $84,214.26 | Golf Shop Limited | Charlotte | NC | 0.17% |
| 74 | $83,631.53 | Lextes Only | South Burlington | VT | 0.17% |
| 75 | $82,645.77 | Supreme Golf | Ft. Worth | TX | 0.17% |
| 76 | $82,350.75 | Nevada Bob's-Scottsdale, AZ | Scottsdale | AZ | 0.17% |
| 77 | $81,840.73 | Manasquan River Golf Club | Brielle | NJ | 0.17% |
| 78 | $81,779.45 | Edwin Watts - Dallas, TX | Ft. Walton Beac | FL | 0.17% |
| 79 | $80,807.20 | Lagends Golf Center | Old Bridge | NJ | 0.17% |
| 80 | $76,786.00 | Roger Dunn, Naples,FL | Naples | FL | 0.16% |
| 81 | $76,426.00 | Golf Dimensions | N. Myrtle Beech | SC | 0.16% |
| 82 | $76,278.00 | Jean's Pacific, Torrance,CA | Torrance | CA | 0.16% |
| 83 | $76,449.00 | Lars Kjaer & Co A/S | Denmark | NT | 0.16% |
| 84 | $75,283.11 | Puetz Golf Center | Seattle | WA | 0.16% |
| 85 | $75,148.30 | Pro Golf Discount-Houston, TX | Houston | TX | 0.15% |
| 86 | $74,819.52 | Aloha Golf Shop | Honolulu | HI | 0.15% |
| 87 | $73,186.64 | Ven's Pro Shop | Phoenix | AZ | 0.15% |
| 88 | $72,108.95 | Big Leroy Total Golf | Fort Myers | FL | 0.15% |
| 89 | $71,809.56 | Wheel Road Golf | Vineland | NJ | 0.15% |
| 90 | $71,408.00 | Chun Shin Corp. | Seoul | Korea | 0.15% |
| 91 | $69,098.71 | Enterprise Discount Golf | Secaucus | NJ | 0.14% |
| 92 | $68,915.00 | Foissy Golf S.A. | Foissy Golf S.A. | France | 0.14% |
| 93 | $67,880.43 | Al's Golf Shop of Miami | Miami | FL | 0.14% |
| 94 | $67,659.45 | Roger Dunn, N. Hollywood,CA | N Hollywood | CA | 0.14% |

Page 2

ADAMS 001269

A 164

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 95 | $66,889.50 | Las Vegas Discount Golf, Las Vegas,NV | Las Vegas . | NV | 0.14% |
| 96 | $66,380.62 | Haggin Oaks Golf Shop | Sacramento | CA | 0.14% |
| 97 | $65,817.87 | US Golf ** DO NOT USE** | Panama City Bea | FL | 0.14% |
| 98 | $65,631.72 | Players World Of Golf | Atlanta | GA | 0.14% |
| 99 | $65,462.01 | Golf USA-W. Palm Beach, FL | W. Palm Beach | FL | 0.14% |
| 100 | $64,375.97 | Orange Sports Center | Garden Grove | CA | 0.13% |
| 101 | $63,782.32 | Golf USA-Oklahoma City, OK (1) | Oklahoma City | OK | 0.13% |
| 102 | $63,557.19 | Nevada Bob's-McAllen, TX | McAllen | TX | 0.13% |
| 103 | $63,044.00 | Pro Golf Discount-Norwalk, CT | Norwalk | CT | 0.13% |
| 104 | $62,920.50 | Golf Round Up, Inc | Vero Beach | FL | 0.13% |
| 105 | $62,529.40 | Cam Golf Shop | Lansing | IL | 0.13% |
| 106 | $62,125.30 | Golf Craft Pro Shop & Repair | San Antonio | TX | 0.13% |
| 107 | $62,024.63 | Tyson's Washington Golf Center | McClean | VA | 0.13% |
| 108 | $62,003.65 | Richard Metz Golf | New York | NY | 0.13% |
| 109 | $60,782.42 | Midwest Golf & Tennis Company | St. Charles | IL | 0.13% |
| 110 | $59,839.29 | Ohio Discount | Cuyahoma Falls | OH | 0.12% |
| 111 | $59,513.00 | Wayland Golf Shop, Wayland | Marboro | MA | 0.12% |
| 112 | $57,619.73 | Richmond Golf Center, Richmond,VA | Richmond | VA | 0.12% |
| 113 | $57,403.00 | Continental Sales Co. | Livonia | MI | 0.12% |
| 114 | $56,502.00 | US Golf / Tailor Built, Panama City Bch. | Panama Cty Bch | FL | 0.12% |
| 115 | $55,719.38 | Darien Golf Center | Darien | CT | 0.12% |
| 116 | $55,353.55 | Golf Outlet-Patterson, NY | Patterson | NY | 0.11% |
| 117 | $54,461.89 | Golf & Ski Warehouse | West Lebanon | NH | 0.11% |
| 118 | $54,424.50 | Edwin Watts Golf Shop, Hanover | Hanover | MA | 0.11% |
| 119 | $54,040.00 | AOS. Inc | Sioux Falls | SD | 0.11% |
| 120 | $53,963.12 | Nevada Bob's-Hilton Head, SC | Hilton Head | SC | 0.11% |
| 121 | $53,439.06 | Golf Galaxy | Eden Prairie | MN | 0.11% |
| 122 | $52,980.08 | Don Sherwood Golf & Tennis | San Francisco | CA | 0.11% |
| 123 | $52,676.75 | Eagle Quest at Golf Park | Kent | WA | 0.11% |
| 124 | $52,543.54 | Pro Golf, Bluffton | Bluffton | SC | 0.11% |
| 125 | $52,185.00 | Trade International | Taipei | TW | 0.11% |
| 126 | $51,469.95 | The Practice Tee Golf Outlet | Clairton | PA | 0.11% |
| 127 | $51,017.60 | Pro Golf Discount-Bellevue, WA | Bellevue | WA | 0.11% |
| 128 | $50,886.00 | International Golf Disc-Southfield, MI | Southfield | MI | 0.11% |
| 129 | $50,760.00 | Edwin Watts | | | 0.11% |
| 130 | $50,758.00 | Las Vegas Disc. Golf, Las Vegas,NV | Las Vegas | NV | 0.11% |
| 131 | $50,643.59 | Philadelphia Washington Golf C | Conshohocker | PA | 0.10% |
| 132 | $50,574.00 | Pro Golf-Livonia | Livonia | MI | 0.10% |
| 133 | $50,426.54 | T & D Golf-Tampa, FL | Tampa | FL | 0.10% |
| 134 | $49,804.48 | Desert Golf Center | Palm Desert | CA | 0.10% |
| 135 | $49,389.00 | Pro Golf Discount-Sarasota, FL | Sarasota | FL | 0.10% |
| 136 | $49,132.93 | Bobicks Golf Inc. Ft Wayne | Fort Wayne | IN | 0.10% |
| 137 | $49,042.28 | Moore's Golf Shop | Boynton Beach | FL | 0.10% |
| 138 | $48,917.07 | Hank Haney Cty Pointe Gf Ctr | Dallas | TX | 0.10% |
| 139 | $48,823.95 | Nevada Bob's-W. Springfield, MA | W. Springfield | MA | 0.10% |
| 140 | $48,800.04 | Larry's Discount Golf | Scarsdale | NY | 0.10% |
| 141 | $48,747.53 | Ironwood Country Club | Palm Desert | CA | 0.10% |

Page 3

ADAMS 001270

A 165

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 142 | $48,265.41 | *** DO NOT USE *** | Ft. Walton Beac | FL | 0.10% |
| 143 | $48,058.67 | Inverness Golf & Repair | Birmingham | AL | 0.10% |
| 144 | $47,963.50 | Little Silver Pro Shop | Little Silver | NJ | 0.10% |
| 145 | $47,960.00 | Treger Sports | Plano | TX | 0.10% |
| 146 | $47,191.31 | Jewar's Greidot Golf Center | Roseville | MI | 0.10% |
| 147 | $46,571.84 | Golf Super Store | Houston | TX | 0.10% |
| 148 | $46,529.75 | Paramus Golf & Tennis | Paramus | NJ | 0.10% |
| 149 | $45,712.95 | Hunters Run Golf Club | Boynton Beach | FL | 0.09% |
| 150 | $45,708.41 | Lumpy's Golf, Catedral City,CA | Cathedral City | CA | 0.09% |
| 151 | $45,496.24 | Culver City Golf Shop | Culver City | CA | 0.09% |
| 152 | $45,170.89 | Bobicks Discount Golf, Willoughby,OH | Willoughby | OH | 0.09% |
| 153 | $45,068.15 | Nevada Bob's-Concord, CA | Concord | CA | 0.09% |
| 154 | $44,651.33 | Lumpy's Golf, LaQuinta,CA | LaQuinta | CA | 0.09% |
| 155 | $44,187.50 | Golf Haus | Lansing | MI | 0.09% |
| 156 | $43,841.05 | Golf USA-Greensboro, NC | Greensboro | NC | 0.09% |
| 157 | $43,739.43 | Doctor Golf Inc | Roanoke | VA · | 0.09% |
| 158 | $43,605.00 | Galyans Trading Company, Plainfield | Plainfield | IN | 0.09% |
| 159 | $43,252.78 | John Leonard's Golf | Newport Beach | CA | 0.09% |
| 160 | $43,219.50 | The Golf Mart-San Diego/Morena | San Diego | CA | 0.09% |
| 161 | $43,181.15 | Jay Perkins, INC | Timonium | MD | 0.09% |
| 162 | $42,630.63 | *** DO NOT USE *** | Ft. Walton Beac | FL | 0.09% |
| 163 | $42,606.94 | Mammoth Golf | Jessup | MD | 0.09% |
| 164 | $42,374.50 | Nevada Bob's-Lichfield, AZ | Lichfield | AZ | 0.09% |
| 165 | $42,162.47 | Practice Tee G.C. Richardson,TX | Richardson | TX | 0.09% |
| 166 | $42,124.47 | Lou's Golf Shop | Carrolton | TX | 0.09% |
| 167 | $42,048.00 | Weyland Golf Shops, ***DO NOT USE*** | Marboro | MA | 0.09% |
| 168 | $42,047.00 | The Golf Shack Inc. | Rockford | IL | 0.09% |
| 169 | $42,011.81 | John Wells Golf Shop | Pasadena | CA | 0.09% |
| 170 | $41,995.67 | Dewull Golf | Pontiac | MI | 0.09% |
| 171 | $41,844.59 | Maddens Resort | Brainerd | MN | 0.09% |
| 172 | $41,617.74 | Golf Mart, Naperville,IL | Naperville | IL | 0.09% |
| 173 | $41,612.40 | Nevada Bob's-Phoenix, AZ | Phoenix | AZ | 0.09% |
| 174 | $41,257.65 | NY Golf Center | Springfield | NJ | 0.09% |
| 175 | $41,054.63 | Strictly Golf | Naperville | IL | 0.08% |
| 176 | $40,610.50 | Nevada Bob's-Honolulu, HI | Honolulu | HI | 0.08% |
| 177 | $40,595.45 | Golf Warehouse-Cumberland | Smyrna | GA | 0.08% |
| 178 | $40,521.74 | Chili Country Club, Scottsville,NY | Scottsville | NY | 0.08% |
| 179 | $40,199.03 | Nevada Bob's-Memphis, TN | Memphis | TN | 0.08% |
| 180 | $40,107.87 | Ultimate Golf, Valparaiso | Valparaiso | In | 0.08% |
| 181 | $39,941.76 | Kinleys Golf | Des Moines | IO | 0.08% |
| 182 | $39,929.25 | Roger Dunn-Cathedral City, CA | Cathedral City | CA | 0.08% |
| 183 | $39,618.00 | Nevada Bob's-Myrtle Beach, SC | Myrtle Beach | SC | 0.08% |
| 184 | $39,703.68 | Olde Sport Golf | Doraville | GA | 0.08% |
| 185 | $39,531.32 | Lakeview Golf Course, Ralston | Ralston | NE | 0.08% |
| 186 | $39,389.96 | Nevada Bob's-N Little Rock, AR | N. Little Rock | AR | 0.08% |
| 187 | $39,045.00 | Kana Uni Corporation | Los Angeles | CA | 0.08% |
| 188 | $39,010.23 | Four Seasons Resort & Club, Irving | Irving | TX | 0.08% |

Page 4

ADAMS 001271

A 166

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 189 | $38,859.85 | Jack's Golf Shop | Nashville | TN | 0.08% |
| 190 | $38,659.00 | Nevada Bob's-Walpole, MA | Walpole | MA | 0.08% |
| 191 | $38,428.25 | Brushy Mountain Country Club | Taylorsville | NC | 0.08% |
| 192 | $38,341.10 | Berkleigh Country Club | Kutztown | PA | 0.08% |
| 193 | $38,121.76 | Norman C. Payne IV | Sanford | NC | 0.08% |
| 194 | $37,892.76 | Nevada Bob's-Amarillo, TX | Amarillo | TX | 0.08% |
| 195 | $37,785.14 | Golf & Tennis Solution | Palo Alto | CA | 0.08% |
| 196 | $37,597.00 | Roger Dunn's, Sacramento, CA 95820 | Sacramento | CA | 0.08% |
| 197 | $37,584.00 | Greater Greensboro Chrysler Classic | Greensboro | NC | 0.08% |
| 198 | $37,510.45 | Arts Golf | Pembroke Pines | FL | 0.08% |
| 199 | $37,159.00 | Golf House-Milano | Italy | TX | 0.08% |
| 200 | $37,065.84 | Boston Links Golf Shop | Boston | MA | 0.08% |
| 201 | $37,059.50 | Pro Golf Discount-Williamsville, NY | Williamsville | NY | 0.08% |
| 202 | $36,552.11 | Golf Discount of Springfield | Springfield | IL | 0.08% |
| 203 | $36,491.67 | Pro Golf Discount-Vestavia, AL | Vestavia | AL | 0.08% |
| 204 | $36,353.73 | Unique Golf | Babylon | NY | 0.08% |
| 205 | $36,318.44 | Boca West Golf Club | Boca Raton | FL | 0.08% |
| 206 | $36,295.72 | Las Vegas Disc. Golf, Bluffton, SC | Bluffton | SC | 0.08% |
| 207 | $36,264.87 | Golf USA-Stuart, FL | Stuart | FL | 0.08% |
| 208 | $36,144.38 | Lemon Bay Golf Company | Englewood | FL | 0.07% |
| 209 | $35,933.28 | Champions Golf Store-San Antonio, TX | San Antonio | TX | 0.07% |
| 210 | $35,750.30 | New England Golf Supply | Manchester | CT | 0.07% |
| 211 | $35,743.20 | Nevada Bob's-Mesa, AZ | Mesa | AZ | 0.07% |
| 212 | $35,655.28 | Instant Replay Golf Equipment | Austin | TX | 0.07% |
| 213 | $35,210.11 | Big Oak Golf Shop | East Rochester | NY | 0.07% |
| 214 | $35,124.70 | Pine Oaks | South Easton | MA | 0.07% |
| 215 | $35,012.00 | Bass Pro, L.P. | Springfield | MO | 0.07% |
| 216 | $34,841.83 | Scott's Golf Shop | Wyoming | MI | 0.07% |
| 217 | $34,817.36 | Golf World Driving Range, Ft Myers, FL | Fort Myers | FL | 0.07% |
| 218 | $34,760.97 | Golf USA-Ft. Worth, TX | Ft. Worth | TX | 0.07% |
| 219 | $34,619.00 | Nevada Bob's-Nashville, TN | Nashville | TN | 0.07% |
| 220 | $34,246.50 | Roger Dunn Golf Shop, Seal Beach, CA | Seal Beach | CA | 0.07% |
| 221 | $33,890.60 | Pro Golf & Tennis, Pembrook Pines | Pembrook Pines | FL | 0.07% |
| 222 | $33,791.50 | Pro Golf Discount-Norcross, GA | Norcross | GA | 0.07% |
| 223 | $33,754.62 | Nevada Bob's-Rochester Hills, MI | Rochester Hills | MI | 0.07% |
| 224 | $33,555.33 | A B Golf Inc | Piscataway | NJ | 0.07% |
| 225 | $33,378.01 | Pro Golf Discount-Brandon, FL | Brandon | FL | 0.07% |
| 226 | $33,319.11 | Indianwood Country Club | Lake Orion | MI | 0.07% |
| 227 | $33,239.76 | J & P Golf | San Antonio | TX | 0.07% |
| 228 | $33,197.62 | New York Golf Center | New York | NY | 0.07% |
| 229 | $33,124.32 | Play It Again Sports, Lenexa, KS | Lenexa | KS | 0.07% |
| 230 | $33,072.26 | Spoon & Mashie Golf Shoppe | Aberdeen | NC | 0.07% |
| 231 | $32,892.65 | Pro Discount Golf-Jacksonville, FL | Jacksonville | FL | 0.07% |
| 232 | $32,754.66 | Northeast Golf of Seekonk | Seekonk | MA | 0.07% |
| 233 | $32,422.25 | Tee To Green Golf, Green Brook | Green Brook | NJ | 0.07% |
| 234 | $32,277.23 | Al's Golf Shop of Miami Beach | Miami Beach | FL | 0.07% |
| 235 | $32,253.00 | Nevada Bob's-Winston-Salem, NC | WINSTON-SALEM | NC | 0.07% |

ADAMS 001272

A 167

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 236 | $31,806.00 | Pro Golf, Rochester | Rochester Hills | MI | 0.07% |
| 237 | $31,641.44 | Golf America | Eagan | MN | 0.07% |
| 238 | $31,556.67 | Golf Trader | Tamarac | FL | 0.07% |
| 239 | $31,500.00 | El Corte Ingles² | c/o Luis Luone | Spain | 0.07% |
| 240 | $31,397.00 | Golf Warehouse | Houston | TX | 0.06% |
| 241 | $31,372.50 | Los Altos Golf Co | Los Altos | CA | 0.06% |
| 242 | $31,208.09 | Wesers Pro Shop | Scottsdale | AZ | 0.06% |
| 243 | $31,002.00 | West Georgia Golf Discount | Tallapoosa | GA | 0.06% |
| 244 | $30,915.43 | Monty Levenson's Golf Shop | Lincolnwood | IL | 0.06% |
| 245 | $30,832.96 | Golf USA-Whitehall, PA | Whitehall | PA | 0.06% |
| 246 | $30,587.30 | Springbrook Golf Shops, Elma | Elma | NY | 0.06% |
| 247 | $30,543.82 | Don Sherwood Golf & Tennis | Dublin | CA | 0.06% |
| 248 | $30,519.14 | Pine Valley G.C. Pine Valley,NJ | Pine Valley | NJ | 8.06% |
| 249 | $30,465.14 | Nevada Bob's-Madison, WI | Madison | WI | 0.06% |
| 250 | $30,347.83 | Point Breeze Golf | Baltimore | MD | 0.06% |
| 251 | $30,284.55 | Golf USA-Jensen Beach, FL | Jensen Beach | FL | 0.06% |
| 252 | $30,071.13 | Bob's Walton Golf Range | Pontiac | MI | 0.06% |
| 253 | $30,026.51 | World Of Golf of San Ramon | San Ramon | CA | 0.06% |
| 254 | $29,944.95 | Mid Atlantic Golf Shop | Rockville | MD | 0.06% |
| 255 | $29,771.00 | KSL Fairways, Manassas,VA | Manassas | VA | 0.06% |
| 256 | $29,593.79 | Salem Golf Club, Salem,OR | Salem | OR | 0.06% |
| 257 | $29,578.92 | Club Shop Peanuts and Golf | Boone | NC | 0.06% |
| 258 | $29,461.15 | Bullseye Golf Center-Albuquerque,NM | Albuquerque | NM | 0.06% |
| 259 | $29,357.95 | Pro Golf Discount-Citrus Heights, CA | Citrus Heights | CA | 0.06% |
| 260 | $29,349.00 | Bonaventure Discount Golf | Augusta | GA | 0.06% |
| 261 | $29,022.00 | Samson Sales, Mentor,OH | Mentor | OH | 0.06% |
| 262 | $28,925.29 | Golf Masters, Terre Haute,IN | Terre Haute | IN | 0.06% |
| 263 | $28,848.59 | Pro Golf Discount-Martinez, GA | Martinez | GA | 0.06% |
| 264 | $28,773.41 | Special Tee, **DO NOT USE** | Altamonte Sprin | FL | 0.06% |
| 265 | $28,754.47 | Arlington Heights Golf Mart | Arlington Heigh | IL | 0.06% |
| 266 | $28,679.35 | Sand Trap, Beaufort | Beaufort | SC | 0.06% |
| 267 | $28,413.27 | Bob Issler's Golf Shop | Tom River | NJ | 0.06% |
| 268 | $28,309.00 | Vines Golf & Country Club | Fort Myers | FL | 0.06% |
| 269 | $28,201.00 | Hackers Helper, Hilliard | Hilliard | OH | 0.06% |
| 270 | $28,159.43 | Nevada Bob's-Asheville, NC | Asheville | NC | 0.06% |
| 271 | $28,155.94 | Don Sherwood Golf & Tennis | Walnut Creek | CA | 0.06% |
| 272 | $28,032.59 | Max 5 Golf Shop | Gardena | CA | 0.06% |
| 273 | $28,028.00 | Boyne Country Sprots | Petos Key | MI | 0.06% |
| 274 | $28,007.76 | Pro Golf Discount-Indianapolis, IN | Indianapolis | IN | 0.06% |
| 275 | $27,740.26 | Eaton's Golf Shop | Long Beach | CA | 0.06% |
| 276 | $27,716.80 | Golf USA-Lubbock, TX | Lubbock | TX | 0.06% |
| 277 | $27,616.00 | Haggin Oaks /DONT USE SEE CA01426 | Sacramento | CA | 0.06% |
| 278 | $27,455.18 | Orange County National | Orlando | FL | 0.06% |
| 279 | $27,328.03 | Tee To Green Golf Inc. Deerfield | Deerfield | IL | 0.06% |
| 280 | $27,211.74 | Nevada Bob's-Monterey, CA | Monterey | CA | 0.06% |
| 281 | $27,148.75 | Golf Center, Horsham | Horsham | PA | 0.06% |
| 282 | $27,147.80 | New Seoul Golf | Los Angeles | CA | 0.06% |

ADAMS 001273

A 168

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 283 | $27,122.00 | Mulligans Golf, Ogden,UT | Ogden | UT | 0.06% |
| 284 | $27,106.91 | Greenville Country Club, Greenville,NC | Greenville | NC | 0.06% |
| 285 | $26,969.47 | National Golf, Spokane,WA | Spokane | WA | 0.06% |
| 286 | $26,912.13 | Jerry Evans Golf Shop | Huntsville | AL | 0.06% |
| 287 | $26,877.83 | Medinah Country Club | Medinah | IL | 0.06% |
| 288 | $26,809.00 | B & G Golf, Bowling, & Racket | Brookfield | WI | 0.06% |
| 289 | $26,712.47 | San Clemente Golf Course | San Clemente | CA | 0.06% |
| 290 | $26,506.39 | Edwin Watts | Ft Walton Beac | FL | 0.06% |
| 291 | $26,372.00 | Golf 2000 LTD | Auckland | New | 0.05% |
| 292 | $26,364.19 | Supreme Golf | Cincinnati | OH | 0.05% |
| 293 | $26,218.40 | International Golf Disc-Pasadena, CA | Pasadena | CA | 0.05% |
| 294 | $26,209.92 | Three Rivers Golf | Pittsburgh | PA | 0.05% |
| 295 | $26,178.40 | Golf and Casual Shop | Fort Myers | FL | 0.05% |
| 296 | $26,162.50 | Longhorn Golf | Houston | TX | 0.05% |
| 297 | $26,154.20 | International Golf Disc-Shreveport, LA | Shreveport | LA | 0.05% |
| 298 | $26,134.75 | Golfsmo of Jupiter | Jupiter | FL | 0.05% |
| 299 | $26,056.48 | Jay Perkins Golf Shop | Timonium | MD | 0.05% |
| 300 | $25,993.50 | Golf Connection | Lafayette | LA | 0.05% |
| 301 | $25,879.13 | Golf Den | Portland | OR | 0.05% |
| 302 | $25,869.12 | Hoby's Golfworks | Englishtown | NJ | 0.05% |
| 303 | $25,802.51 | Nevada Bob's-Saint George, UT | Saint George | UT | 0.05% |
| 304 | $25,691.88 | Nevada Bob's-Wilmington, NC | Wilmington | NC | 0.05% |
| 305 | $25,603.96 | Pro Golf- Boca Raton | Boca Raton | FL | 0.05% |
| 306 | $25,596.00 | Pro Golf, Royal Oak | Royal Oak | MI | 0.05% |
| 307 | $25,566.73 | Golf Plus Inc. Grand Blanc | Grand Blanc | MI | 0.05% |
| 308 | $25,515.60 | Golf Guru, Inc. dba | Tempe | AZ | 0.05% |
| 309 | $25,445.44 | Spring Hill Country Club | Albany | OR | 0.05% |
| 310 | $25,403.70 | Oak Valley Golf Club | Advance | NC | 0.05% |
| 311 | $25,355.04 | Joseph's Golf Shop | Fairfield | ME | 0.05% |
| 312 | $25,289.47 | Mid Missouri Discount Golf | Columbia | MO | 0.05% |
| 313 | $25,252.05 | Nevada Bob's-Minnetonka, MN | Minnetonka | MN | 0.05% |
| 314 | $25,132.50 | Pro Golf Discount-Greenville, SC | Greenville | SC | 0.05% |
| 315 | $25,118.10 | Pro Golf Discount-Roseville, MI | Roseville | MI | 0.05% |
| 316 | $25,095.22 | Waiehu Golf Course | Wailuku, Maui | HI | 0.05% |
| 317 | $25,061.42 | Pro Golf Discount-Lakewood, CO | Lakewood | CO | 0.05% |
| 318 | $25,015.48 | Roger Dunn Golf Shop, Mission Viejo,CA | Mission Viejo | CA | 0.05% |
| 319 | $24,995.00 | Golf Tech, Vienna,Austria | c/o Thomas Reiter | Austria | 0.05% |
| 320 | $24,936.50 | The Polo Club of Boca Raton- Golf Dept | Boca Raton | FL | 0.05% |
| 321 | $24,928.50 | Mariner Sands Country Club | Stuart | FL | 0.05% |
| 322 | $24,785.00 | Quality Golf | Sarasota | FL | 0.05% |
| 323 | $24,701.13 | Schneiters Riverside Golf Club | Ogden | UT | 0.05% |
| 324 | $24,622.33 | Golf Sales Outlet | W. Palm Beach | FL | 0.05% |
| 325 | $24,615.82 | Back Nine Golf Shop-Davenport,IA | Davenport | IA | 0.05% |
| 326 | $24,599.50 | Special Tee / Sun Coast **DO NOT USE** | Foley | AL | 0.05% |
| 327 | $24,593.89 | Normandale Pro Shops/Golf Spor | Bloomington | MN | 0.05% |
| 328 | $24,569.50 | Strictly Golf | Cincinnati | OH | 0.05% |
| 329 | $24,486.25 | Alan Yamamoto Golf, Inc. | Honolulu | HI | 0.05% |

ADAMS 001274

A 169

| | $ Spent (1/97-3/99) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 330 | $24,474.50 | Nevada Bob's-Charlotte, NC | Charlotte | NC | 0.05% |
| 331 | $24,463.42 | Dallas Golf | Mesquite | TX | 0.05% |
| 332 | $24,391.05 | Hampton Roads International Go | Yorktown | VA | 0.05% |
| 333 | $24,218.89 | Temecula Golf Shop, Temecula,CA | Temecula | CA | 0.05% |
| 334 | $24,027.59 | Annex Pro Shop World Of Golf | Skokie | IL | 0.05% |
| 335 | $23,981.25 | Northway 8 Golf Shop | Clifton Park | NY | 0.05% |
| 336 | $23,959.02 | Nevada Bob's-Augusta, GA | Augusta | GA | 0.05% |
| 337 | $23,873.62 | Nevada Bob's-Santa Barbara, CA | Santa Barbara | CA | 0.05% |
| 338 | $23,747.50 | *** DO NOT USE *** | Ft. Walton Beac | FL | 0.05% |
| 339 | $23,736.04 | Miles Of Golf | Ypsilanti | MI | 0.05% |
| 340 | $23,690.18 | Somerton Springs, ***DO NOT USE*** | Ivyland | PA | 0.05% |
| 341 | $23,667.44 | Greenbee C.C. | Midland | TX | 0.05% |
| 342 | $23,621.50 | Swede Discount Golf | Deer Park | TX | 0.05% |
| 343 | $23,591.38 | Pro Golf of Hamilton Place | Chattanooga | TN | 0.05% |
| 344 | $23,446.76 | Pro Am Discount Golf & Tennis | Naples | FL | 0.05% |
| 345 | $23,311.20 | Golf Savannah Inc. | Savannah | GA | 0.05% |
| 346 | $23,309.70 | The Golf Club, Kissimmee | Kissimmee | FL | 0.05% |
| 347 | $23,272.00 | Sewada Pro Shop | Honolulu | HI | 0.05% |
| 348 | $23,228.18 | The Landings Club | Savannah | GA | 0.05% |
| 349 | $23,161.05 | Edwin Watts | Ft Walton Beach | FL | 0.05% |
| 350 | $23,100.80 | World Woods Golf Club | Homosassa | FL | 0.05% |
| 351 | $23,005.33 | The Springhaven Club | Wallingford | PA | 0.05% |
| 352 | $22,959.98 | Golf Gear & Tennis | Stuart | FL | 0.05% |
| 353 | $22,574.24 | Newport Beach Country Club | Newport Beach | CA | 0.05% |
| 354 | $22,571.00 | Copeland Sports/DONT USE SEE C#18238 | San Luis Obispo | CA | 0.05% |
| 355 | $22,969.50 | Supreme Golf | Paramus | NJ | 0.05% |
| 356 | $22,955.44 | Pro Golf Discount-Evansville, IN | Evansville | IN | 0.05% |
| 357 | $22,833.00 | Carls Golf Land ***DUPLICATE ACCOUNT*** | Bloomfield Hills | MI | 0.05% |
| 358 | $22,788.00 | The Professional Golf Shop | Huntsville | AL | 0.05% |
| 359 | $22,737.15 | Roberts Golf Shop | Aberdeen | NC | 0.05% |
| 360 | $22,713.38 | Golf in the Hills | West Lake Hills | TX | 0.05% |
| 361 | $22,712.00 | Pro Golf Discount-Indianapolis, IN | Indianapolis | IN | 0.05% |
| 362 | $22,705.88 | Wild Wing Plantation, Myrtle Beach,SC | Myrtle Beach | SC | 0.05% |
| 363 | $22,667.14 | Colorado Ski & Golf Inc., Denver | Denver | CO | 0.05% |
| 364 | $22,602.55 | Duckwood Golf Shop | Kitty Hawk | NC | 0.05% |
| 365 | $22,574.80 | Golf Mart, Colma,CA | Colma | CA | 0.05% |
| 366 | $22,561.32 | Golf Mart, Lake Zurich,IL | Lake Zurich | IL | 0.05% |
| 367 | $22,401.00 | Wally's Golf | Ocala | FL | 0.05% |
| 368 | $22,345.00 | Games People Play | Beaumont | TX | 0.05% |
| 369 | $22,250.39 | Custom Golf, Palm Coast,FL | Palm Coast | FL | 0.05% |
| 370 | $22,235.76 | Grips Fast Golf | Sacramento | CA | 0.05% |
| 371 | $22,212.49 | Nevada Bob's-Lubbock, TX | Lubbock | TX | 0.05% |
| 372 | $22,186.89 | Bonaventure Golf-Columbia,SC | Columbia | SC | 0.05% |
| 373 | $22,159.54 | Nevada Bob's-Louisville, KY | Las Vegas | NV | 0.05% |
| 374 | $22,125.35 | NY Golf Center | Edison | NJ | 0.05% |
| 375 | $22,117.24 | Al's Golf Shop of Ponte Vedra | Ponte Vedra | FL | 0.05% |
| 376 | $22,052.35 | Plaza Golf (Mulligan Location) | Torrance | CA | 0.05% |

Page 8

ADAMS 001275

A 170

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 377 | $22,020.30 | Club Doctor | Macon | GA | 0.05% |
| 378 | $22,019.00 | Nevada Bob's-Oakhurst, NJ | Oakhurst | NJ | 0.05% |
| 379 | $21,982.77 | Escondido Golf Shop | Escondido | CA | 0.05% |
| 380 | $21,906.97 | McGuire Golf Course | Burlington | NJ | 0.05% |
| 381 | $21,867.29 | Pro Golf Discount-Dublin, OH | Dublin | OH | 0.05% |
| 382 | $21,846.11 | Cross Creek Country Club | Naperville | IL | 0.05% |
| 383 | $21,684.90 | Pro Golf Discount-Canton, MI | Canton | MI | 0.04% |
| 384 | $21,650.98 | Cape Cod Golf Shop | S.Yarmouth | MA | 0.04% |
| 385 | $21,597.00 | Pheasant Valley C.C. Crown Point,IN | Crown Point | IN | 0.04% |
| 386 | $21,559.19 | Chicks Sporting Goods | Corina | CA | 0.04% |
| 387 | $21,494.00 | Pro Discount Golf-W.Bloomfiel | West Bloomfield | MI | 0.04% |
| 388 | $21,467.68 | Lochinvar Golf Club | Houston | TX | 0.04% |
| 389 | $21,457.23 | Duke's Golf Works, Annapolis,MD | Annapolis | MD | 0.04% |
| 390 | $21,383.00 | Bonaventure-Savannah,GA | Savannah | GA | 0.04% |
| 391 | $21,372.35 | International Golf Disc-Modesto,CA | Modesto | CA | 0.04% |
| 392 | $21,363.80 | Golf House, Honolulu,HI | Honolulu | HI | 0.04% |
| 393 | $21,340.15 | Pro Golf Discount-Bellevue, WA | Bellevue | WA | 0.04% |
| 394 | $21,338.69 | Roger Dunn, Anaheim,CA | Anaheim | CA | 0.04% |
| 395 | $21,307.26 | Grey Oaks Country Club | Naples | FL | 0.04% |
| 396 | $21,245.50 | Golf Headquarters | Ofallon | MO | 0.04% |
| 397 | $21,229.88 | Sun Eagles Golf Course | Ft.Monmouth | NJ | 0.04% |
| 398 | $21,115.26 | Pro Golf Discount-Franklin, TN | Franklin | TN | 0.04% |
| 399 | $21,055.02 | Champion Hills Golf Club | Hendersonville | NC | 0.04% |
| 400 | $21,021.65 | International Golf Disc-Middletown, NY | Middletown | NY | 0.04% |
| 401 | $20,953.75 | Roger Dunn Golf Shop-Thousand Oaks,CA | Thousand Oaks | CA | 0.04% |
| 402 | $20,859.64 | Bogey Bob's Golf Shop | STE #1 | CA | 0.04% |
| 403 | $20,848.50 | Golf Discount of Kansas City | St Peters | MO | 0.04% |
| 404 | $20,825.50 | The Golf Shoppe | Hattiesburg | MS | 0.04% |
| 405 | $20,809.91 | Custom Golf of Connecticut | Stamford | CT | 0.04% |
| 406 | $20,776.65 | The Golf Mart-Del Mar, CA | Del Mar | CA | 0.04% |
| 407 | $20,712.38 | Lochmere G.C. | Cary | NC | 0.04% |
| 408 | $20,685.49 | Sun Coast | St.Petersburg | FL | 0.04% |
| 409 | $20,664.50 | Nevada Bob's-Columbia, SC | Columbia | SC | 0.04% |
| 410 | $20,559.55 | Int Golf, Pasadena | Pasadena | CA | 0.04% |
| 411 | $20,546.00 | Las Vegas Discount, Schaumberg,IL | Schaumberg | IL | 0.04% |
| 412 | $20,374.36 | Conversion Customer | DALLAS | TX | 0.04% |
| 413 | $20,346.00 | Van's Pro Shop-#8 | Scottsdale | AZ | 0.04% |
| 414 | $20,292.00 | Van's Pro Shop-#6 | Mesa | AZ | 0.04% |
| 415 | $20,258.01 | McInnis Park Golf Center | San Rafael | CA | 0.04% |
| 416 | $20,220.53 | Sunrise Golf Outlet | Smithtown | NY | 0.04% |
| 417 | $20,185.00 | Northern Response Ltd. | Toronto | ON | 0.04% |
| 418 | $20,156.00 | Nevada Bob's-Indian Wells, CA | Indian Wells | CA | 0.04% |
| 419 | $20,074.76 | David Goldblum, Inc. | Katy | TX | 0.04% |
| 420 | $19,978.97 | Braemar Country Club | Tarzana | CA | 0.04% |
| 421 | $19,955.00 | Las Vegas Discount Golf, Myrtle Beach,SC | Myrtle Beach | SC | 0.04% |
| 422 | $19,953.05 | U.S. Army Golf Hawaii | Schofield Barr. | HI | 0.04% |
| 423 | $19,950.32 | By-Pass Golf Shop | Spartanburg | SC | 0.04% |

Page 9

ADAMS 001276

A 171

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 424 | $19,831.64 | Rumson Country Club | Rumson | NJ | 0.04% |
| 425 | $19,699.18 | Pro Am Golf Shop-Douglasville | Douglasville | PA | 0.04% |
| 426 | $19,685.00 | Nevada Bob's-Charleston, SC | Charleston | SC | 0.04% |
| 427 | $19,659.25 | Lumpy's Pro Golf of Ft Myers | Ft Myers | FL | 0.04% |
| 428 | $19,599.50 | Wynn's Sports World | Sevierville | TN | 0.04% |
| 429 | $19,539.73 | Golf Center, Durham | Durham | NC | 0.04% |
| 430 | $19,523.05 | Pro Golf Discount-Ann Arbor, MI | Ann Arbor | MI | 0.04% |
| 431 | $19,491.12 | Pro Golf, Midvale | Midvale | UT | 0.04% |
| 432 | $19,469.49 | Westchester Golf Range | White Plains | NY | 0.04% |
| 433 | $19,450.97 | Tappan Golf Shop | Tappan | NY | 0.04% |
| 434 | $19,448.45 | St. Andrews Country Club | Boca Raton | FL | 0.04% |
| 435 | $19,402.63 | Golf USA-Wenatchee, WA | Wenatchee | WA | 0.04% |
| 436 | $19,395.64 | Nevada Bob's-San Antonio, TX | San Antonio | TX | 0.04% |
| 437 | $19,391.75 | Roger Dunn Golf Shop, W. Covina,CA | West Covina | CA | 0.04% |
| 438 | $19,371.13 | Broken Niblick, Inc. | Fort Myers | FL | 0.04% |
| 439 | $19,336.72 | Crane Creek Country Club | Boise | ID | 0.04% |
| 440 | $19,318.52 | Klass Golf Shop | Evergreen Park | IL | 0.04% |
| 441 | $19,288.87 | Garden State Golf | Hamilton | NJ | 0.04% |
| 442 | $19,222.00 | Fit To A Tee Golf Club, Naples,FL | Naples | FL | 0.04% |
| 443 | $19,179.36 | Golf USA-Tulsa, OK | Tulsa | OK | 0.04% |
| 444 | $19,160.21 | Gorilla Golf Outlet | Riverdale | GA | 0.04% |
| 445 | $19,144.54 | Golf USA-Kettering, OH | Kettering | OH | 0.04% |
| 446 | $19,111.80 | Orange Beach Golf Center | Orange Beach | AL | 0.04% |
| 447 | $19,010.95 | Barton Creek Country Club | Austin | TX | 0.04% |
| 448 | $18,996.60 | Willandale G.C. | Strasburg | OH | 0.04% |
| 449 | $18,958.62 | The Hunt Golf Club | Glendale | CA | 0.04% |
| 450 | $18,952.00 | The Golf Shack of Green Bay | Green Bay | WI | 0.04% |
| 451 | $18,932.86 | Orchard Hills Golf Course, Newman | Newman | GA | 0.04% |
| 452 | $18,854.78 | Geared For Golf | Campbell | CA | 0.04% |
| 453 | $18,845.44 | Roger Dunn, Rancho Cucamonga,CA | Rancho Cucamonga | CA | 0.04% |
| 454 | $18,822.74 | Golf House, Rock Hill,MO | Rock Hill | MO | 0.04% |
| 455 | $18,766.45 | Golf Stop-Fort Worth | Fort Worth | TX | 0.04% |
| 456 | $18,752.77 | Pro Golf-Wappingers Falls | Wappingers Fall | NY | 0.04% |
| 457 | $18,675.51 | Pro Golf Discount-Scottsdale, AZ | Scottsdale | AZ | 0.04% |
| 458 | $18,650.25 | The Golf Mart, Dublin | Dublin | CA | 0.04% |
| 459 | $18,636.80 | White Mountain Pro Shop | Tinley Park | IL | 0.04% |
| 460 | $18,589.14 | Ravenossux Country Club | Spring | TX | 0.04% |
| 461 | $18,567.40 | Nevada Bob's-Anaheim, CA | Anaheim | CA | 0.04% |
| 462 | $18,480.00 | NY Golf Center | Waldwick | NJ | 0.04% |
| 463 | $18,472.50 | Golf USA-Fayetteville, AR | Fayetteville | AR | 0.04% |
| 464 | $18,440.00 | VIP Golf Services | Palm Desert | CA | 0.04% |
| 465 | $18,397.15 | Masters Golf & Training Center | Midland | TX | 0.04% |
| 466 | $18,359.68 | Golf USA-Marietta, GA | Marietta | GA | 0.04% |
| 467 | $18,350.00 | Plantation Golf | Plantation | FL | 0.04% |
| 468 | $18,312.44 | Robert Trent Jones Golf Club | Lake Manasses | VA | 0.04% |
| 469 | $18,298.29 | Delray Dunes Country Club | Boynton Beach | FL | 0.04% |
| 470 | $18,200.00 | Stewart Handler | Sunrise | FL | 0.04% |

Page 10

ADAMS 001277

A 172

| | $ Spent (1/97-3/99) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 471 | $18,155.89 | San Antonio Country Club | San Antonio | TX | 0.04% |
| 472 | $18,142.00 | Victoria Golf Course | Carson | CA | 0.04% |
| 473 | $18,107.69 | Brad Lozano's Golf Shop | Palo Alto | CA | 0.04% |
| 474 | $18,079.03 | Country Club of Paducah | Paducah | KY | 0.04% |
| 475 | $18,082.26 | Pro Golf Discount-Lexington, KY | Lexington | KY | 0.04% |
| 476 | $18,053.32 | Pro Golf Discount-Jonestown, PA | Johnstown | PA | 0.04% |
| 477 | $18,051.00 | 82nd Avenue Range | Portland | OR | 0.04% |
| 478 | $18,027.00 | Golf Works | Newark | OH | 0.04% |
| 479 | $18,021.00 | Chicago Tennis & Golf | Chicago | IL | 0.04% |
| 480 | $17,997.92 | International Golf Disc-St Peters, MO | St. Peters | MO | 0.04% |
| 481 | $17,988.59 | C.J. Custom Golf | Santa Maria | CA | 0.04% |
| 482 | $17,903.76 | Frenchman's Creek Beach & C.C. | Palm Beach | FL | 0.04% |
| 483 | $17,887.44 | Roger Dunn, Visalia,CA | Visalia | CA | 0.04% |
| 484 | $17,817.58 | Pro Golf Discount-Durham, NC | Durham | NC | 0.04% |
| 485 | $17,772.00 | Golf Plus, Steven Points | Steven Points | WI | 0.04% |
| 486 | $17,760.00 | Pro Golf, Chesterfield Tws | Chesterfield Twp | MI | 0.04% |
| 487 | $17,582.76 | Golf Store-Temecula, CA | Temecula | CA | 0.04% |
| 488 | $17,565.12 | Larry's Discount Golf | Oakdale | NY | 0.04% |
| 489 | $17,546.09 | Detroit Golf Club | Detroit | MI | 0.04% |
| 490 | $17,521.75 | Pleasant Valley G.C. Vintondale,PA | Vintondale | PA | 0.04% |
| 491 | $17,496.89 | Duffers Hide-A-Way | New Windsor | NY | 0.04% |
| 492 | $17,471.07 | Cal's Caddy Shack | Costa Mesa | CA | 0.04% |
| 493 | $17,455.57 | Club Seabrook Island | Seabrook Island | SC | 0.04% |
| 494 | $17,436.45 | Northshore Country Club | Glenview | IL | 0.04% |
| 495 | $17,367.13 | Golf Clubs & Repairs Inc. | McMurray | PA | 0.04% |
| 496 | $17,360.76 | Place Of Time Golf | Honolulu | HI | 0.04% |
| 497 | $17,350.22 | Broken Club Golf Shop | Mauldin | SC | 0.04% |
| 498 | $17,336.54 | Marsh Landing Country Club | Ponte Vedra Bea | FL | 0.04% |
| 499 | $17,317.00 | Links Golf Center | Columbia | SC | 0.04% |
| 500 | $17,231.85 | Golf Augusta Pro Shops, Hendersonville,N | Hendersonville | NC | 0.04% |
| 501 | $17,196.00 | Las Vegas Disc. Golf, Dallas,TX | Dallas | TX | 0.04% |
| 502 | $17,188.75 | Greensboro Country Club | Greensboro | NC | 0.04% |
| 503 | $17,175.71 | Palos Golf, Inc. | Palos Hills | IL | 0.04% |
| 504 | $17,143.00 | Nevada Bob's-Palm Springs, CA | Palm Springs | CA | 0.04% |
| 505 | $17,117.69 | Spring Creek Golf & C.C. Ripon,CA | Ripon | CA | 0.04% |
| 506 | $17,062.75 | Golf USA-Lexington, KY | Lexington | KY | 0.04% |
| 507 | $17,045.00 | Golf Den | Portland | OR | 0.04% |
| 508 | $17,026.00 | Las Vegas Discount Golf, Foley,AL | Foley | AL | 0.04% |
| 509 | $17,009.50 | Edwin Watts - Montgomery, AL | Fort Walton Bea | FL | 0.04% |
| 510 | $16,937.32 | Lakeside Golf Club, Toluca Lake,CA | Toluca Lake | CA | 0.04% |
| 511 | $16,916.56 | Nevada Bob's-Belmont, CA | Belmont | CA | 0.03% |
| 512 | $16,814.43 | Due Process Stables | Princeton | NJ | 0.03% |
| 513 | $16,780.35 | Dellas Golf Inc. | Mesquite | TX | 0.03% |
| 514 | $16,778.75 | O'Bannon Creek Golf Club | Loveland | OH | 0.03% |
| 515 | $16,759.00 | Statesville Golf Center | Statsville | NC | 0.03% |
| 516 | $16,749.88 | Golf USA-Little Rock, AR | Little Rock | AR | 0.03% |
| 517 | $16,715.26 | Squires Golf Club | Ambler | PA | 0.03% |

Page 11

ADAMS 001278

A 173

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 518 | $16,685.50 | Warehouse Golf | Pigeon Forge | TN | 0.03% |
| 519 | $16,680.72 | Nevada Bob's-Oxnard, CA | Oxnard | CA | 0.03% |
| 520 | $16,672.48 | Anderson's Family Center | Ft Knox | KY | 0.03% |
| 521 | $16,640.71 | Glen View Golf Club | Golf | IL | 0.03% |
| 522 | $16,638.71 | Nevada Bob's-Bristol, TN | Bristol | TN | 0.03% |
| 523 | $16,625.88 | Nick's Golf Shop | Elkhart | IN | 0.03% |
| 524 | $16,620.03 | Nevada Bob's-Springdale, AR | Springdale | AR | 0.03% |
| 525 | $16,593.74 | Baltimore Washington Golf | Towson | MD | 0.03% |
| 526 | $16,582.87 | Texarkana Golf Shop | Texarkana | TX | 0.03% |
| 527 | $16,578.73 | Pro Golf Discount-Colorado Springs, CO | Colorado Spring | CO | 0.03% |
| 528 | $16,564.58 | Golden Gate Golf, Richmond,CA | Richmond | CA | 0.03% |
| 529 | $16,494.14 | Suprema Ski & Lennys Golf Shop | Aurora | CO | 0.03% |
| 530 | $16,482.00 | Executive Golf Limited | Phoniex | AZ | 0.03% |
| 531 | $16,451.60 | Preston Trail Golf Club | Dallas | TX | 0.03% |
| 532 | $16,430.00 | NY Golf Center | Saddlebrook | NJ | 0.03% |
| 533 | $16,416.00 | Scripps Clinic Invitational | La Jolla | CA | 0.03% |
| 534 | $16,400.09 | Roger Dunn, San Bernadino,CA | San Bernadino | CA | 0.03% |
| 535 | $16,368.34 | Grandview Golf Club | Pfafftown | NC | 0.03% |
| 536 | $16,364.00 | Venice Driving Range | Venice | FL | 0.03% |
| 537 | $16,362.38 | Golf Etc- Irving,TX/ Las Colinas | Irving | TX | 0.03% |
| 538 | $16,336.56 | Spring Valley Lake C.C, Victorville | Victorville | CA | 0.03% |
| 539 | $16,276.92 | Whippoorwill Club, Armonk,NY | Armonk | NY | 0.03% |
| 540 | $16,264.00 | Caddleshack Kawaii | Honolulu | HI | 0.03% |
| 541 | $16,255.05 | Suhjoo Golf | Los Angeles | CA | 0.03% |
| 542 | $16,211.54 | Nevada Bob's-Greenwood, IN | Greenwood | IN | 0.03% |
| 543 | $16,195.12 | West Texas Golf | Abilene | TX | 0.03% |
| 544 | $16,161.24 | Mike Crevan | Texarkana | TX | 0.03% |
| 545 | $16,155.00 | Mudaco Ag | Mudaco Ag | Germany | 0.03% |
| 546 | $16,132.87 | Golf USA-Bonita Springs, FL | Bonita Springs | FL | 0.03% |
| 547 | $16,131.46 | Country Club Of North Carolina | Pinehurst | NC | 0.03% |
| 548 | $16,075.70 | Par Line Golf | Brookings | SD | 0.03% |
| 549 | $16,066.49 | TPO Discount Golf, Webster,TX | Webster | TX | 0.03% |
| 550 | $16,065.40 | Lakeside Golf, Shelby Township,MI | Shelby Township | MI | 0.03% |
| 551 | $16,046.88 | Atlantis Golf Club | Atlantis | FL | 0.03% |
| 552 | $16,028.00 | Club House Golf, Thousand Oaks,CA | Thousand Oaks | CA | 0.03% |
| 553 | $15,920.94 | National Golf, Fargo, ND | Fargo | ND | 0.03% |
| 554 | $15,907.00 | Country Club of Detroit | Grosse Pointe F | MI | 0.03% |
| 555 | $15,898.69 | The Golf Mart-San Marcos, CA | San Marcos | CA | 0.03% |
| 556 | $15,896.52 | Lakewood Golf Range, Lakewood,NJ | Lakewood | NJ | 0.03% |
| 557 | $15,888.79 | The Golf Mart-Larkspur, CA | Larkspur | CA | 0.03% |
| 558 | $15,858.18 | Roger Dunn's Golf Shop - Arroyo | Arroyo Grande | CA | 0.03% |
| 559 | $15,851.77 | Supreme Golf | Columbus | OH | 0.03% |
| 560 | $15,839.12 | Golf Emporium | San Antonio | TX | 0.03% |
| 561 | $15,818.86 | Foxy Golf Center | Akron | OH | 0.03% |
| 562 | $15,815.62 | Turtle Creek Country Club | Tequesta | FL | 0.03% |
| 563 | $15,804.41 | Discount Golf Shop-Peachtree | Peachtree City | GA | 0.03% |
| 564 | $15,800.00 | International Golf Disc-Tulsa, OK | Tulsa | OK | 0.03% |

ADAMS 001279

A 174

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 565 | $15,777.20 | Hillandale G.C. Durham | Durham | NC | 0.03% |
| 566 | $15,765.00 | Chisco Sport A/S | Osterns | NO | 0.03% |
| 567 | $15,763.81 | Gaston Country Club | Gastonia | NC | 0.03% |
| 568 | $15,719.44 | The Golf Mart-Encinitas, CA | Encinitas | CA | 0.03% |
| 569 | $15,709.00 | International Golf Disc-Scottsdale, AZ | Scottsdale | AZ | 0.03% |
| 570 | $15,677.25 | Lyndon Golf Course | Fayetteville | NY | 0.03% |
| 571 | $15,637.65 | Bobick's Nevada Bob's | Newport News | VA | 0.03% |
| 572 | $15,624.42 | The Governors Club | Chapel Hill | NC | 0.03% |
| 573 | $15,609.31 | Fairways & Greens Inc. Milwaukee | Milwaukee | WI | 0.03% |
| 574 | $15,585.00 | PGA Show- Las Vegas - CASH | Las Vegas | NV | 0.03% |
| 575 | $15,576.00 | Golf Galaxy, ***DO NOT USE*** | Bloomington | MN | 0.03% |
| 576 | $15,576.00 | Golf Galaxy, ***DO NOT USE*** | Eden Prairie | MN | 0.03% |
| 577 | $15,548.32 | Custom Golf Outlet of Perry | Perry | GA | 0.03% |
| 578 | $15,526.90 | Jupiter Hills Club | Tequesta | FL | 0.03% |
| 579 | $15,526.03 | Golf Media, San Mateo,CA | San Mateo | CA | 0.03% |
| 580 | $15,484.36 | Las Vegas Disc. Golf, Marietta,GA | Marietta | GA | 0.03% |
| 581 | $15,479.70 | Spring Rock G.C. New Hyde Park,NY | New Hyde Park | NY | 0.03% |
| 582 | $15,471.80 | Golf Augusta Pro Shop, Augusta,GA | Augusta | GA | 0.03% |
| 583 | $15,447.00 | Pro Golf Discount-Memphis, TN | Memphis | TN | 0.03% |
| 584 | $15,429.70 | Glen Oaks Country Club | Glen Ellyn | IL | 0.03% |
| 585 | $15,363.84 | Oakmont Country Club (Oakmont) | Oakmont | PA | 0.03% |
| 586 | $15,320.00 | Golf Equi  LTD | Oklahoma City | OK | 0.03% |
| 587 | $15,310.21 | Murphy's Golf Repair, Akron,OH | Akron | OH | 0.03% |
| 588 | $15,308.06 | Back Nine-Paducah,KY | Paducah | KY | 0.03% |
| 589 | $15,301.64 | International Golf Disc-Ballwin, MO | Ballwin | MO | 0.03% |
| 590 | $15,276.71 | Sea Island Golf Club | St. Simons Isle | GA | 0.03% |
| 591 | $15,247.90 | Atlantic Golf, Holly Hill | Holly Hill | FL | 0.03% |
| 592 | $15,245.37 | LA Royal Vista Golf Club | Walnut | CA | 0.03% |
| 593 | $15,213.88 | Ocean Point Golf Links | Fripp Island | SC | 0.03% |
| 594 | $15,203.90 | Menlo Country Club | Redwood City | CA | 0.03% |
| 595 | $15,179.65 | Golf Mart, Paducah,KY | Paducah | KY | 0.03% |
| 596 | $15,178.07 | Coeur d'Alene Golf Shop | Coeur d' Alene | ID | 0.03% |
| 597 | $15,175.00 | Swinger's Golf Shop | Poplar Bluff | MO | 0.03% |
| 598 | $15,149.80 | Golf Exchange | Los Angeles | CA | 0.03% |
| 599 | $15,123.75 | Len Kenner's Golf Shop | Lakewood | CA | 0.03% |
| 600 | $15,101.44 | The Golf Mart-Carlsbad, CA | Carlsbad | CA | 0.03% |
| 601 | $15,076.00 | Dunn Eagle, Inc. | Matteson | IL | 0.03% |
| 602 | $15,061.97 | The Club Works | Long Beach | CA | 0.03% |
| 603 | $15,013.70 | Randolph Golf Center | Randolph | NJ | 0.03% |
| 604 | $14,979.46 | Nevada Bob's-Fayetteville, NC | Fayetteville | NC | 0.03% |
| 605 | $14,935.54 | Golf Swing Shop | Medford | OR | 0.03% |
| 606 | $14,928.70 | Island Country Club, Mauco | Marco Island | FL | 0.03% |
| 607 | $14,922.00 | Waiolea Country Club Golf Shop | Honolulu | HI | 0.03% |
| 608 | $14,900.44 | The Golf Mart-San Diego/Balboa | San Diego | CA | 0.03% |
| 609 | $14,896.60 | Nevada Bob's-Paramus, NJ | Paramus | NJ | 0.03% |
| 610 | $14,849.59 | Hollywood Hills Golf Course | Clarksville | GA | 0.03% |
| 611 | $14,832.00 | Ven's Pro Shop- #12 | Scottsdale | AZ | 0.03% |

ADAMS 001280

A 175

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 612 | $14,784.40 | Marietta Country Club, Kennesaw | Kennesaw | GA | 0.03% |
| 613 | $14,742.69 | Morris County Golf Club | Morristown | NJ | 0.03% |
| 614 | $14,736.58 | Thunderbird Hills Golf Course | Huron | OH | 0.03% |
| 615 | $14,723.50 | Sunbelt Sports Inc | West Melbourne | FL | 0.03% |
| 616 | $14,704.00 | Brookmeadow Country Club, Canton | Canton | MA | 0.03% |
| 617 | $14,680.25 | Dalles Country Club | Dallas | TX | 0.03% |
| 618 | $14,674.55 | Peninsula Pro Golf Discount | Newport News | VA | 0.03% |
| 619 | $14,634.00 | Von's Pro Shop- #14 | Phoenix | AZ | 0.03% |
| 620 | $14,632.11 | John Kennedy Golf Shop | Rye | NY | 0.03% |
| 621 | $14,608.11 | D. & S. Custom Golf Works | Hickey | NC | 0.03% |
| 622 | $14,588.36 | Golf Discount-Knoxville, TN | Knoxville | TN | 0.03% |
| 623 | $14,580.50 | Charlottesville Golf Center | Charlottesville | VA | 0.03% |
| 624 | $14,580.00 | The Golf Warehouse | Wichita | KS | 0.03% |
| 625 | $14,578.06 | Lake Oconee Golf Co. | Eatonton | GA | 0.03% |
| 626 | $14,566.20 | ProSouth Disc Golf | Murfreesboro | TN | 0.03% |
| 627 | $14,563.00 | Chili Country Club, Deerfield Beach,FL | Deerfield Beach | FL | 0.03% |
| 628 | $14,552.29 | Golf USA-Waco, TX | Waco | TX | 0.03% |
| 629 | $14,551.50 | Pacific Golf Center | Santa Monica | CA | 0.03% |
| 630 | $14,548.67 | Carmel Valley Ranch | Monterey | CA | 0.03% |
| 631 | $14,537.42 | Pro Golf Discount-Fairview Park, OH | Fairview Park | OH | 0.03% |
| 632 | $14,525.50 | Top Ten Sporting Events | Oklahoma City | OK | 0.03% |
| 633 | $14,506.42 | Yorba Linda Country Club | Yorba Linda | CA | 0.03% |
| 634 | $14,499.05 | New York Golf Center | Ft. Lee | NJ | 0.03% |
| 635 | $14,461.96 | Golf Land Pro Shop | Belle Mead | NJ | 0.03% |
| 636 | $14,444.75 | Edwin Watts | Ft. Walton Beac | FL | 0.03% |
| 637 | $14,412.85 | Ft. Sam Houston Golf Course | San Antonio | TX | 0.03% |
| 638 | $14,408.02 | D & M Golf | Indian Wells | CA | 0.03% |
| 639 | $14,393.40 | Sport Chalet | LACanada | CA | 0.03% |
| 640 | $14,350.75 | Pro Line Golf Inc., St Petersburg | St. Petersburg | FL | 0.03% |
| 641 | $14,331.33 | Bayside Resort Pro Shop | W.Atlantic City | NJ | 0.03% |
| 642 | $14,291.13 | Country Club Of Spartanburg | Spartanburg | SC | 0.03% |
| 643 | $14,287.97 | Harvey Ott Jr | Highland Park | IL | 0.03% |
| 644 | $14,278.00 | Tower Golf | Hacienda Height | CA | 0.03% |
| 645 | $14,232.60 | M & W GOLF | Ocala | FL | 0.03% |
| 646 | $14,218.25 | South Coast Golf | Brunswick | GA | 0.03% |
| 647 | $14,218.25 | Howie's Golf Pro Shop Inc | Seminole | FL | 0.03% |
| 648 | $14,210.79 | Schuyler Meadows Club | Loudonville | NY | 0.03% |
| 649 | $14,200.46 | Gallery Of Golf | Bourbonnais | IL | 0.03% |
| 650 | $14,185.80 | Golf Warehouse-N. Plainfield | North Plainfiel | NJ | 0.03% |
| 651 | $14,178.09 | Auld Golf | Concord | NC | 0.03% |
| 652 | $14,162.91 | Script to Screen | Santa Ana | CA | 0.03% |
| 653 | $14,161.20 | Benvenue Country Club | Rocky Mount | NC | 0.03% |
| 654 | $14,142.04 | Circle C Golf Club | Austin | TX | 0.03% |
| 655 | $14,121.08 | Pro Golf Discount-Erie, PA | Erie | PA | 0.03% |
| 656 | $14,091.75 | Johnathons' Landing | Jupiter | FL | 0.03% |
| 657 | $14,088.50 | Washington Golf Center | Silver Spring | MD | 0.03% |
| 658 | $14,058.96 | International Golf Disc-Roswell, GA | Roswell | GA | 0.03% |

Page 14

ADAMS 001281

A 176

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 659 | $14,057.17 | Golf Unlimited-Edina, MN | Edina | MN | 0.03% |
| 660 | $14,049.32 | Oak Tree County Club, Edmond | Edmond | OK | 0.03% |
| 661 | $14,049.00 | Bryant Boys' Golf | MARIETTA | GA | 0.03% |
| 662 | $14,041.03 | Anchor Golf Land | Whippany | NJ | 0.03% |
| 663 | $14,012.75 | Cherokee Country Club | Dunwoody | GA | 0.03% |
| 664 | $14,007.50 | Sam's Pro Shop | Greenville | SC | 0.03% |
| 665 | $14,002.00 | Pacsprots, LTD Guam | Tamuning | GU | 0.03% |
| 666 | $13,970.13 | Pro Golf Discount-Okemos, MI | Okemos | MI | 0.03% |
| 667 | $13,968.00 | Crescent Golf Shop | Union | NJ | 0.03% |
| 668 | $13,938.40 | Nebraska Golf | Omaha | NE . | 0.03% |
| 669 | $13,924.00 | Golden Bear Golf, N. Palm Beach | Palm Beach Gardens | FL | 0.03% |
| 670 | $13,892.00 | Golf House, Rock Hill SC | Rock Hill | SC | 0.03% |
| 671 | $13,886.17 | Mid Valley | San Angelo | TX | 0.03% |
| 672 | $13,884.63 | Deep Dale G.C. Manhasset,NY | Manhasset | NY | 0.03% |
| 673 | $13,864.00 | Admiral Baker CC | San Diego | CA | 0.03% |
| 674 | $13,836.25 | Golf USA-Medford, NJ | Medford | NJ | 0.03% |
| 675 | $13,824.37 | Bobick's Pro Shop Inc. | Mishawaka | IN | 0.03% |
| 676 | $13,823.88 | Central New York Golfing Cente | East Syracuse | NY | 0.03% |
| 677 | $13,810.73 | Edwin Watts | Ft. Walton Beac | FL | 0.03% |
| 678 | $13,764.62 | Red Run Golf Club | Royal Oak | MI | 0.03% |
| 679 | $13,754.36 | Double Eagle Golf Inc. Columbus,GA | Columbus | GA | 0.03% |
| 680 | $13,738.00 | Casa Linda Oaks Golf Shop | NAS Jacksonvill | FL | 0.03% |
| 681 | $13,720.32 | Polar Golf | San Diego | CA | 0.03% |
| 682 | $13,697.00 | Golf USA-Reston, VA | Reston | VA | 0.03% |
| 683 | $13,678.50 | Nevada Bob's-Bloomington, MN | Bloomington | MN | 0.03% |
| 684 | $13,642.13 | Gary's Custom Golf | Beaver Creek | OH | 0.03% |
| 685 | $13,596.85 | Kamaina Golf Shop | Honolulu | HI | 0.03% |
| 686 | $13,596.92 | Golf World-Camillus, NY | Camillus | NY | 0.03% |
| 687 | $13,596.41 | Plantation Golf Discount | Plantation | FL | 0.03% |
| 688 | $13,567.22 | Brickyard Crossing | Indianapolis | IN | 0.03% |
| 689 | $13,565.75 | Illini Golf | Peoria | IL | 0.03% |
| 690 | $13,559.00 | Golf USA-Port Jefferson Stat, NY | Pt Jefferson St | NY | 0.03% |
| 691 | $13,534.28 | The Golf Shop-Eatonton, GA | Eatonton | GA | 0.03% |
| 692 | $13,527.28 | Golf Plus-Van Nuys, CA | Van Nuys | CA | 0.03% |
| 693 | $13,522.15 | Golf Emporium | Los Angeles | CA | 0.03% |
| 694 | $13,510.50 | Golf Link | Vernon Hills | IL | 0.03% |
| 695 | $13,497.00 | River Mont Golf Course | Siloam | NC | 0.03% |
| 696 | $13,454.05 | Nevada Bob's-Lancaster, CA | Lancaster | CA | 0.03% |
| 697 | $13,427.00 | Ultimate Golf, Little Canda | Little Canada | MN | 0.03% |
| 698 | $13,424.89 | Oakland Hills Country Club | Bloomfield Hill | MI | 0.03% |
| 699 | $13,413.69 | Bear Lakes Country Club | West Palm Beach | FL | 0.03% |
| 700 | $13,395.50 | Back Nine Golf Shop-Port Washington,NY | Port Washington | NY | 0.03% |
| 701 | $13,365.83 | Golf USA-Rockford, IL | Love's Park | IL | 0.03% |
| 702 | $13,335.40 | Wide World of Golf & Tennis | Spokane | WA | 0.03% |
| 703 | $13,325.33 | Coto De Caza Golf & Racquet | Coto De Caza | CA | 0.03% |
| 704 | $13,309.60 | Leonard Golf Links | Fort Worth | TX | 0.03% |
| 705 | $13,279.10 | Highland G.C. Gearhart,OR | Gearhart | OR | 0.03% |

ADAMS 001282

A 177

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 706 | $13,275.50 | Bella Vista Country Club | Bella Vista | AR | 0.03% |
| 707 | $13,271.00 | Nevada Bob's-Las Vegas, NV | Las Vegas | NV | 0.03% |
| 708 | $13,265.44 | Mountain Laurel Resort | White Haven | PA | 0.03% |
| 709 | $13,261.15 | Broken Sound Club | Boca Raton | FL | 0.03% |
| 710 | $13,223.67 | Bishop Country Club | Bishop | CA | 0.03% |
| 711 | $13,171.53 | John Fleming | Village of Golf | FL | 0.03% |
| 712 | $13,168.73 | Niblet's Golf | Kingwood | TX | 0.03% |
| 713 | $13,161.36 | Calera Golf Center | Calera | OK | 0.03% |
| 714 | $13,158.06 | Saratoga Spa Golf | Saratoga Spring | NY | 0.03% |
| 715 | $13,157.60 | Pal Joey Pro Shop | Newark | OH | 0.03% |
| 716 | $13,155.46 | Colleton River Plantation C.C. | Hilton Head Isl | SC | 0.03% |
| 717 | $13,137.58 | Big Canyon Country Club | Newport Beach | CA | 0.03% |
| 718 | $13,133.92 | Navy Marine Golf Course | Pearl Harbor | HI | 0.03% |
| 719 | $13,125.95 | Gleneagles Country Club, Plano,TX | Plano | TX | 0.03% |
| 720 | $13,092.21 | Nevada Bob's-Spring Hill, FL | Spring Hill | FL | 0.03% |
| 721 | $13,079.90 | Action Golf | Stanton | CA | 0.03% |
| 722 | $13,063.81 | International Golf Disc-Riverside, CA | Riverside | CA | 0.03% |
| 723 | $13,052.11 | Custom Golf, Inc.  Jackson,TN | Jackson | TN | 0.03% |
| 724 | $13,048.00 | Golf USA-Lutherville, MD | Lutherville | MD | 0.03% |
| 725 | $13,043.00 | Nevada Bob's-Roseville, MN | Roseville | MN | 0.03% |
| 726 | $13,042.58 | Bowling Green Golf Club | Milton | NJ | 0.03% |
| 727 | $13,041.50 | Wellman Country Club | Johnsonville | SC | 0.03% |
| 728 | $13,033.09 | Nevada Bob's-Longview, TX | Longview | TX | 0.03% |
| 729 | $13,004.94 | The Golf Mart-El Cajon, CA | El Cajon | CA | 0.03% |
| 730 | $12,992.00 | Gobblers Knob Golf Course | Rawlings | MD | 0.03% |
| 731 | $12,989.50 | Klein's All Sports-New York Mills,NY | New York Mills | NY | 0.03% |
| 732 | $12,947.88 | International Golf Disc-Northport, AL | Northport | AL | 0.03% |
| 733 | $12,932.26 | Tee Time Golf Center, Royersford,PA | Royersford | PA | 0.03% |
| 734 | $12,902.00 | Drew Co. | Marion | IA | 0.03% |
| 735 | $12,986.00 | NY Golf Center | Parsillary | NJ | 0.03% |
| 736 | $12,798.46 | Eagle Quest of Austin | Austin | TX | 0.03% |
| 737 | $12,755.00 | Pro Golf Discount-Greenville, NC | Greenville | NC | 0.03% |
| 738 | $12,750.50 | Len Kennetts Golf, "DO NOT USE" | Lakewood | CA | 0.03% |
| 739 | $12,745.39 | Edwin Watts - Ft. Walton Beach, FL | Ft. Walton Beac | FL | 0.03% |
| 740 | $12,728.81 | Southern Sports | Louisville | KY | 0.03% |
| 741 | $12,718.84 | Edwin Watts | Fort Walton Bea | FL | 0.03% |
| 742 | $12,707.28 | Flint Golf Club | Flint | MI | 0.03% |
| 743 | $12,698.45 | Nevada Bob's-Midland, TX | Midland | TX | 0.03% |
| 744 | $12,687.96 | Las Vegas Disc. Golf, Bend,OR | Bend | OR | 0.03% |
| 745 | $12,666.17 | Calimet's Country Club Oute | Daphne | AL | 0.03% |
| 746 | $12,651.33 | Nevada Bob's-Ridgefield, CT | Ridgefield | CT | 0.03% |
| 747 | $12,647.27 | Golf USA-Houston, TX | Houston | TX | 0.03% |
| 748 | $12,646.25 | Tee To Green,  Eden | Eden | NC | 0.03% |
| 749 | $12,641.25 | Santee Cooper Country Club | Santee | SC | 0.03% |
| 750 | $12,639.57 | Baltimore Country Club | Timonium | MD | 0.03% |
| 751 | $12,630.50 | The Pro Shop Inc. | West Lafayette | IN | 0.03% |
| 752 | $12,623.04 | Golf Etc. Sunset Hills,MO | Sunset Hills | MO | 0.03% |

Page 16

ADAMS 001283

A 178

| | $ Spent (1/97-3/99) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 753 | $12,604.72 | Brightwood Golf Ctr | New Philadelphi | OH | 0.03% |
| 754 | $12,602.30 | Pro Golf Discount-Dothan, AL | Dothan | AL | 0.03% |
| 755 | $12,597.55 | Nevada Bob's-Laguna Hills, CA | Laguna Hills | CA | 0.03% |
| 756 | $12,561.76 | Norwood Hills Country Club | Saint Louis | MO | 0.03% |
| 757 | $12,533.73 | Quarry Hills Country Club | Graham | NC | 0.03% |
| 758 | $12,533.50 | The Lakes Country Club | Palm Desert | CA | 0.03% |
| 759 | $12,524.95 | Golden Pro Golf Shop | Cupertino | CA | 0.03% |
| 760 | $12,486.41 | Golf Sales Outlet | W. Palm Beach | FL | 0.03% |
| 761 | $12,481.59 | Lost Tree Club | Riviera Beach | FL | 0.03% |
| 762 | $12,475.35 | Garden State Golf Center | Somerville | NJ | 0.03% |
| 763 | $12,446.92 | Advantage Pro Shop | Scottsdale | AZ | 0.03% |
| 764 | $12,409.57 | Parkway Golf | Marysville | OH | 0.03% |
| 765 | $12,388.90 | East Coast Golf & Tennis | Bethesda | MD | 0.03% |
| 766 | $12,385.20 | Lydas Golf Shop | Birmingham | AL | 0.03% |
| 767 | $12,372.00 | Kwin Golf Shop | Winter Haven | FL | 0.03% |
| 768 | $12,363.15 | Nevada Bob's-Youngstown, OH | Youngstown | OH | 0.03% |
| 769 | $12,353.53 | Blackhawk C.C. Danville, CA | Danville | CA | 0.03% |
| 770 | $12,333.50 | Golf USA-Parkersburg, WV | Parkersburg | WV | 0.03% |
| 771 | $12,320.98 | Nemadgi Golf Course | Superior | WI | 0.03% |
| 772 | $12,316.44 | Furgol Discount Golf | New Hartford | NY | 0.03% |
| 773 | $12,299.01 | Devils Ridge Golf Club | Holly Springs | NC | 0.03% |
| 774 | $12,294.00 | Preston Bennen | Chicago | IL | 0.03% |
| 775 | $12,290.66 | Paladise Golf Schools | Marco Island | FL | 0.03% |
| 776 | $12,268.52 | Crooked Creek Golf Club | London | KY | 0.03% |
| 777 | $12,249.13 | Pro's Golf Shop, Johnson City | Johnson City | TN | 0.03% |
| 778 | $12,227.50 | Crowe Golf Center | Pineville | NC | 0.03% |
| 779 | $12,225.50 | Michigan Golf Center | Inkster | MI | 0.03% |
| 780 | $12,216.75 | Alhombra Golf Course | Alhambra | CA | 0.03% |
| 781 | $12,214.63 | Paragon Athletic Goods | New York | NY | 0.03% |
| 782 | $12,200.35 | Canyon Creek Country Club, Richardson | Richardson | TX | 0.03% |
| 783 | $12,190.06 | The Wax Shop | Bakersfield | CA | 0.03% |
| 784 | $12,151.00 | Rancho Del Rey Golf Club | Atwater | CA | 0.03% |
| 785 | $12,124.30 | David Collins | Hallandale | FL | 0.03% |
| 786 | $12,108.33 | Green Valley Country Club (PA) | Lafayette Hill | PA | 0.03% |
| 787 | $12,062.81 | Orange County Golf Club | Middletown | NY | 0.02% |
| 788 | $12,043.26 | Odds & Ends Golf Center | Port Chester | NY | 0.02% |
| 789 | $12,021.25 | John's Island Club | Vero Beach | FL | 0.02% |
| 790 | $11,991.97 | Apple Valley Country Club | Apple Valley | CA | 0.02% |
| 791 | $11,976.00 | First Coast Golf | Brunswick | GA | 0.02% |
| 792 | $11,976.01 | Special Tee/Sun Coast Golf, Foley,AL | Foley | AL | 0.02% |
| 793 | $11,941.00 | Golf USA-Texarkana, TX | Texarkana | TX | 0.02% |
| 794 | $11,939.79 | Roger Dunn, Henderson,NV | Henderson | NV | 0.02% |
| 795 | $11,904.68 | Country Club Of Virginia | Richmond | VA | 0.02% |
| 796 | $11,893.04 | Tellor Bilt Golf | Panama City Bea | FL | 0.02% |
| 797 | $11,691.90 | Double Eagle Golf Center, Murrieta,CA | Murrieta | CA | 0.02% |
| 798 | $11,690.50 | Buchanan Field Golf Course | Concord | CA | 0.02% |
| 799 | $11,688.20 | Admiral's Cove Country Club | Jupiter | FL | 0.02% |

Page 17

ADAMS 001284

A 179

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 800 | $11,959.43 | Peo Ljundgren | Kronobergshed | Intl | 0.02% |
| 801 | $11,835.63 | Georgia Golf | Snellville | GA | 0.02% |
| 802 | $11,830.52 | Custom Clubs by Tenis | Matteson | IL | 0.02% |
| 803 | $11,809.88 | Valley Golf Shop | Allentown | PA | 0.02% |
| 804 | $11,807.50 | Blackhawk Golf, Galena,OH | Galena | OH | 0.02% |
| 805 | $11,793.38 | Stroke Cutters, Bakersfield,CA | Bakersfield | CA | 0.02% |
| 806 | $11,793.36 | The Vintage Club | Indian Wells | CA | 0.02% |
| 807 | $11,785.42 | Neil Richards | Hopewell Jct | NY | 0.02% |
| 808 | $11,782.00 | Brookridge Country Club | Overland Park | KS | 0.02% |
| 809 | $11,780.25 | Player's World of Golf | Atlanta | GA | 0.02% |
| 810 | $11,753.13 | Golf Market | Hyannis | MA | 0.02% |
| 811 | $11,732.31 | Twin Hills C.C. Longmeadows,MA | Longmeadow | MA | 0.02% |
| 812 | $11,688.00 | Nevada Bob's-Tampa, FL | Tampa | FL | 0.02% |
| 813 | $11,680.65 | Youghingheny Country Club | Mckeesport | PA | 0.02% |
| 814 | $11,676.00 | Dale's Winning Edge Golf & Tennis | Knoxville | TN | 0.02% |
| 815 | $11,670.00 | Pro Golf Discount-Boise, ID | Boise | ID | 0.02% |
| 816 | $11,641.03 | Hidden Creek Country Club | Reston | VA | 0.02% |
| 817 | $11,640.74 | Chad Jones | Watkinsville | GA | 0.02% |
| 818 | $11,626.75 | Cedar Hill Country Club, Livingston,NJ | Livingston | NJ | 0.02% |
| 819 | $11,608.00 | John Prince Golf Center | Lake Worth | FL | 0.02% |
| 820 | $11,600.97 | Nevada Bob's-Portland, OR | Portland | OR | 0.02% |
| 821 | $11,590.09 | Mulligan Golf, Englewood,CO | Englewood | CO | 0.02% |
| 822 | $11,578.51 | Gino's Awards | Cleveland | OH | 0.02% |
| 823 | $11,572.00 | Caplans Sports World | Portland | OR | 0.02% |
| 824 | $11,563.48 | Rancho Murieta Country Club | Rancho Murieta | CA | 0.02% |
| 825 | $11,561.00 | Indian Springs Golf Club | Boynton Beach | FL | 0.02% |
| 826 | $11,548.63 | Montclair Golf Club | Montclair | NJ | 0.02% |
| 827 | $11,537.50 | Golf USA-Spartanburg, SC | Spartanburg | SC | 0.02% |
| 828 | $11,530.25 | Desert Forest Golf Club | Carefree | AZ | 0.02% |
| 829 | $11,529.00 | Rolling Hills Golf Course | Russellville | KY | 0.02% |
| 830 | $11,466.00 | International Golf Disc-Albuquerque, NM | Albuquerque | NM | 0.02% |
| 831 | $11,455.40 | JP Golf Corp. | Palisades Park | NJ | 0.02% |
| 832 | $11,433.18 | Flat Creek Club | Peachtree City | GA | 0.02% |
| 833 | $11,414.19 | Edina Country Club | Edina | MN | 0.02% |
| 834 | $11,397.84 | Pawleys Plantation Golf Club | Pawleys Island | SC | 0.02% |
| 835 | $11,384.50 | Golfer's World of Sebring, Inc | Sebring | FL | 0.02% |
| 836 | $11,351.15 | Plainsfield Golf Shop | Plainfield | NJ | 0.02% |
| 837 | $11,337.42 | Palm Lakes Golf Course | Fresno | CA | 0.02% |
| 838 | $11,336.75 | Eastland Golf, Clarksville,TN | Clarksville | TN | 0.02% |
| 839 | $11,335.14 | Boulder Ridge C.C. | Lake In The Hill | IL | 0.02% |
| 840 | $11,332.82 | Redlands Country Club Pro Shop | Redlands | CA | 0.02% |
| 841 | $11,278.72 | Golf Depot | Tustin | CA | 0.02% |
| 842 | $11,278.15 | Arnowitz Golf Shop | Wayne | NJ | 0.02% |
| 843 | $11,257.23 | Golf Towne, Pittsburg,PA | Pittsburg | PA | 0.02% |
| 844 | $11,255.00 | David Dirico's Golf Shop | Shoemaker Ln. | MA | 0.02% |
| 845 | $11,252.06 | Holiday Golf Club, Olive Branch,MS | Olive Branch | MS | 0.02% |
| 846 | $11,223.00 | Tee Time Pro Golf, Cedar Grove,NJ | Cedar Grove | NJ | 0.02% |

ADAMS 001285

A 180

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 847 | $11,207.26 | Mike Marin | Columbus | OH | 0.02% |
| 848 | $11,203.82 | Pro Golf Discount-Kettering, OH | Kettering | OH | 0.02% |
| 849 | $11,190.00 | Willow Springs Country Club | Wilson | NC | 0.02% |
| 850 | $11,176.73 | Oahu Country Club | Honolulu | HI | 0.02% |
| 851 | $11,150.87 | Golf USA-Omaha, NE | Omaha | NE | 0.02% |
| 852 | $11,148.51 | Las Colinas Driving Range | Irving | TX | 0.02% |
| 853 | $11,145.04 | Men - O' War Golf | Lexington | KY | 0.02% |
| 854 | $11,121.50 | Roy Pace Weeburn CC | Darien | CT | 0.02% |
| 855 | $11,098.65 | Earl Puckett Golf Shop | Long Grove | IL | 0.02% |
| 856 | $11,097.71 | Duffer Dan's Golf Shop | Factoryville | PA | 0.02% |
| 857 | $11,088.37 | Lakeside Country Club | Burbank | CA | 0.02% |
| 858 | $11,081.53 | Imperial Golf Club, Naples | Naples | FL | 0.02% |
| 859 | $11,057.13 | Orchard Hills C.C. Washougel | Washougal | WA | 0.02% |
| 860 | $11,056.61 | Wilshire Country Club | Los Angeles | CA | 0.02% |
| 861 | $11,052.71 | Lubbock Golf Discount | Lubbock | TX | 0.02% |
| 862 | $11,051.93 | Golf Unlimited-New Hartford NY | New Hartford | NY | 0.02% |
| 863 | $11,048.40 | Irving Golf Range | Irving | TX | 0.02% |
| 864 | $11,025.16 | Rocchio's World of Sports | Kokomo | IN | 0.02% |
| 865 | $11,025.50 | Pagoda Golf Area | Sinking Spring | PA | 0.02% |
| 866 | $11,022.09 | Doctor Golf Inc. | Roanoke | VA | 0.02% |
| 867 | $11,012.25 | Brentwood Country Club-TN | Brentwood | TN | 0.02% |
| 868 | $11,006.35 | Binghamton Country Club | Endwell | NY | 0.02% |
| 869 | $10,993.24 | Watabe Sports | New York | NY | 0.02% |
| 870 | $10,989.50 | Pro Golf Livonia | Livonia | MI | 0.02% |
| 871 | $10,973.55 | Baywood Country Club, Pasadena | Pasadena | TX | 0.02% |
| 872 | $10,967.93 | Saucon Valley Country Club | Bethlehem | PA | 0.02% |
| 873 | $10,963.56 | Glen Oaks Club, Inc. | Old Westbury | NY | 0.02% |
| 874 | $10,959.00 | Edwin Watts - Mobile, AL | Mobile | AL | 0.02% |
| 875 | $10,959.50 | Stephen F. Austin Country Club | San Felipe | TX | 0.02% |
| 876 | $10,944.00 | NBC Corporate Event | New York | NY | 0.02% |
| 877 | $10,940.89 | Merion Golf Course | Ardmore | PA | 0.02% |
| 878 | $10,939.57 | Thorny Lea Golf Club | Brockton | MA | 0.02% |
| 879 | $10,935.04 | Christy Sports | Lakewood | CO | 0.02% |
| 880 | $10,924.00 | Table Rock Golf Club | Centerburg | OH | 0.02% |
| 881 | $10,920.00 | Mr. B's Discount Pro Shop | Eatontown | NJ | 0.02% |
| 882 | $10,916.50 | Wilson Country Club | Wilson | NC | 0.02% |
| 883 | $10,908.91 | Technical Edge | Columbus | OH | 0.02% |
| 884 | $10,902.48 | Wismin Golf Supply | La Crosse | WI | 0.02% |
| 885 | $10,896.96 | Las Vegas Disc. Golf, Orem,UT | Orem | UT | 0.02% |
| 886 | $10,891.68 | International Golf Disc-St Augustine, FL | Saint Augustine | FL | 0.02% |
| 887 | $10,866.00 | Swing Rite Golf Training | Wichita | KS | 0.02% |
| 888 | $10,853.00 | Las Vegas Discount, Novi,MI | Novi | MI | 0.02% |
| 889 | $10,852.62 | Lake Spanaway Golf Course | Tacoma | WA | 0.02% |
| 890 | $10,833.00 | Las Vegas Golf & Tennis of Camarillo | Camarillo | CA | 0.02% |
| 891 | $10,827.93 | Otte Golf Center | Bowling Green | KY | 0.02% |
| 892 | $10,827.94 | Nevada Bob's-Wilkes Barre, PA | Wilkes Barre | PA | 0.02% |
| 893 | $10,825.00 | Spring Hills Golf Club | E.Springfield | OH | 0.02% |

Page 19

ADAMS 001286

A 181

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 894 | $10,816.00 | First Tee Golf Shop | Goldsboro | NC | 0.02% |
| 895 | $10,814.14 | Blue Heron Pines Golf Club | Cologne | NJ | 0.02% |
| 896 | $10,802.79 | Roger Dunn, Fresno,CA | Fresno | CA | 0.02% |
| 897 | $10,800.00 | Eagle Golf Shop, New York,NY | New York | NY | 0.02% |
| 898 | $10,796.23 | Special Tee, **DO NOT USE** | Altemonte Sprin | FL | 0.02% |
| 899 | $10,782.03 | Edgewood Country Club of Rivervale | Rivervale | NJ | 0.02% |
| 900 | $10,781.19 | Brooks Golf | Jonesboro | AR | 0.02% |
| 901 | $10,774.46 | Pine Canyon Golf | Voorhees | NJ | 0.02% |
| 902 | $10,770.40 | Jamar Golf | Chariton | IA | 0.02% |
| 903 | $10,764.12 | Shorsacres Country Club | Leke Bluff | IL | 0.02% |
| 904 | $10,757.59 | Bumble Bee Hollow G.C. | Mechanicsburg | PA | 0.02% |
| 905 | $10,750.99 | Rey's Pro Shop | Laredo | TX | 0.02% |
| 906 | $10,736.70 | Pro Discount Golf, INC. | Myrtle Beach | SC | 0.02% |
| 907 | $10,711.00 | The Driver Golf Specialty Shop | Laredo | TX | 0.02% |
| 908 | $10,708.13 | Burning Tree Club | Bethesda | MD | 0.02% |
| 909 | $10,706.16 | Fairbanks Ranch Country Club | Rancho Santa Fe | CA | 0.02% |
| 910 | $10,704.00 | Harbour Ridge | Palm City | FL | 0.02% |
| 911 | $10,695.30 | Brae Burn | West Newton | MA | 0.02% |
| 912 | $10,683.00 | Homsecoks House Of Golf | Scottsdale | AZ | 0.02% |
| 913 | $10,663.35 | Mahoney Golf Club | Lincoln | NE | 0.02% |
| 914 | $10,656.94 | Courses at Fort Meade | Fort Meade | MD | 0.02% |
| 915 | $10,640.58 | Douglas B. Staffan LLC | Springfield | NJ | 0.02% |
| 916 | $10,511.78 | Golf USA-Grand Rapids, MI | Grand Rapids | MI | 0.02% |
| 917 | $10,609.25 | Swingmasters Golf | Iowa City | IA | 0.02% |
| 918 | $10,596.43 | Olde Atlanta Golf Club | Suwanee | GA | 0.02% |
| 919 | $10,572.26 | Golf Alloy, Hot Springs | Hot Springs | AR | 0.02% |
| 920 | $10,554.96 | Glen Cove Golf Club | Glen Cove | NY | 0.02% |
| 921 | $10,549.00 | Golf Trading, Bedford Hills | Bedford Hills | NY | 0.02% |
| 922 | $10,539.50 | Golf on the Square | Georgetown | TX | 0.02% |
| 923 | $10,536.19 | Tedesco Country Club | Marblehead | MA | 0.02% |
| 924 | $10,534.59 | Hyannisport Club | Hyannis Port | MA | 0.02% |
| 925 | $10,533.82 | Hyde Park Golf & Country Club | Cincinnati | OH | 0.02% |
| 926 | $10,512.00 | Mt Pleasant C.C.-Boylston,MA | Boylston | MA | 0.02% |
| 927 | $10,510.20 | The Quarry At La Quinta | La Quinta | CA | 0.02% |
| 928 | $10,509.57 | Wonderful World of Golf | Bradenton | FL | 0.02% |
| 929 | $10,509.22 | Nevada Bob's-San Jose, CA | San Jose | CA | 0.02% |
| 930 | $10,506.95 | James Connelly Golf Course | Waco | TX | 0.02% |
| 931 | $10,501.82 | Great Oaks Country Club | Rochester | MI | 0.02% |
| 932 | $10,499.08 | Pro Golf (Rocklin, CA) | Rocklin | CA | 0.02% |
| 933 | $10,496.25 | Las Vegas Disc. Golf, Hillsboro,TX | Hillsboro | TX | 0.02% |
| 934 | $10,495.35 | Double Eagle, Cordova,TN | Cordova | TN | 0.02% |
| 935 | $10,465.50 | El Dorado Country Club, Indian Wells,CA | Indian Wells | CA | 0.02% |
| 936 | $10,452.77 | Pete's Golf | Mineola | NY | 0.02% |
| 937 | $10,438.25 | Congressional Country Club | Bethesda | MD | 0.02% |
| 938 | $10,417.56 | Pro Golf of Nashville | Madison | TN | 0.02% |
| 939 | $10,397.57 | Golf USA-Carrollton, GA | Carrollton | GA | 0.02% |
| 940 | $10,369.00 | Golf Service Inc. | Kalamazoo | MI | 0.02% |

ADAMS 001287

A 182

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 941 | $10,368.08 | Lakeview GC, Hartville | Hartville | OH | 0.02% |
| 942 | $10,368.90 | Glens Falls C.C. Glen Falls,NY | Glen Falls | NY | 0.02% |
| 943 | $10,361.46 | Warwick Hill Golf & Country Cl | Grand Blanc | MI | 0.02% |
| 944 | $10,358.75 | Pro Golf Charleston | Mount Pleasant | SC | 0.02% |
| 945 | $10,340.35 | Fairway Golf, Colorado Springs | Colorado Spring | CO | 0.02% |
| 946 | $10,327.00 | Merisfield Golf Inc. | Fairfax | VA | 0.02% |
| 947 | $10,323.83 | Golf Course Inc. Medford, OR | Medford | OR | 0.02% |
| 948 | $10,316.25 | Nevada Bob's-Tucson, AZ | Las Vegas | NV | 0.02% |
| 949 | $10,307.50 | Redding Country Club | West Redding | CT | 0.02% |
| 950 | $10,305.00 | Rocky Mountain Golf | Highlands Ranch | CO | 0.02% |
| 951 | $10,302.60 | Golden Golf Mart, Alhambra,CA | Alhambra | CA | 0.02% |
| 952 | $10,298.26 | Edwin Watts | Ft Walton Beac | FL | 0.02% |
| 953 | $10,290.92 | Mulligan's Dist. G, Burlington,NC | Burlington | NC | 0.02% |
| 954 | $10,285.03 | Northwood Club | Dallas | TX | 0.02% |
| 955 | $10,275.72 | Friendly Hills County Club | Whittier | CA | 0.02% |
| 956 | $10,268.89 | Carolina Golf Manufacturing | Charlotte | NC | 0.02% |
| 957 | $10,259.52 | Foxfire C.C.  Naples | Naples | FL | 0.02% |
| 958 | $10,258.37 | Hillcrest Country Club,Los Angles,CA | Los Angeles | CA | 0.02% |
| 959 | $10,243.91 | Canoebrook Country Club | Summit | NJ | 0.02% |
| 960 | $10,243.00 | Golf USA-Indianapolis, IN | Indianapolis | IN | 0.02% |
| 961 | $10,242.00 | Nevada Bob's-Jackson, MS | Jackson | MS | 0.02% |
| 962 | $10,233.36 | Jerry Roberts Golf, Inc. | Las Vegas | NV | 0.02% |
| 963 | $10,233.00 | Golf USA-Lancaster, OH | Lancaster | OH | 0.02% |
| 964 | $10,216.00 | Ultimate Golf, ""DO NOT USE"" | Willowbrook | IL | 0.02% |
| 965 | $10,213.50 | Nevada Bob's-San Bernadino, CA | San Bernadino | CA | 0.02% |
| 966 | $10,212.50 | Village Golf Shop | Winter Haven | FL | 0.02% |
| 967 | $10,199.04 | Ads Kozlowski | Wayne | PA | 0.02% |
| 968 | $10,195.25 | Tides Golf Club | SEMINOLE | FL | 0.02% |
| 969 | $10,191.44 | Alta Vista Golf Course | Placentia | CA | 0.02% |
| 970 | $10,184.79 | Roger Dunn, Riverside,CA | Riverside | CA | 0.02% |
| 971 | $10,184.00 | Golf Etc. Jacksonville,FL | Jacksonville | FL | 0.02% |
| 972 | $10,177.36 | Castlewood County Club | Pleasanton | CA | 0.02% |
| 973 | $10,172.20 | The Golf Shop-Huntington, WV | Huntington | WV | 0.02% |
| 974 | $10,169.61 | Pro Golf Discount-Tupelo, MS | Tupelo | MS | 0.02% |
| 975 | $10,158.26 | Lake Spivey Golf Club | Jonesboro | GA | 0.02% |
| 976 | $10,150.19 | Welden on Lake Houston G & CC | Humble | TX | 0.02% |
| 977 | $10,144.69 | Woodbridge County Club | Woodbridge | CT | 0.02% |
| 978 | $10,142.35 | Eagle Golf Shop, Wilke Barre,PA | Wilkes Barre | PA | 0.02% |
| 979 | $10,139.00 | Supreme Golf | Milwaukee | WI | 0.02% |
| 980 | $10,137.87 | Clubmakers Shop | Bethlehem | PA | 0.02% |
| 981 | $10,134.36 | Golf USA-Louisville, KY | Louisville | KY | 0.02% |
| 982 | $10,131.77 | Mission Hills Golf, Granada Hills,CA | Mission Hills Golf | CA | 0.02% |
| 983 | $10,125.00 | Paradise Valley Country Club | Paradise Valley | AZ | 0.02% |
| 984 | $10,112.34 | Pro Golf Discount-Lancaster, PA | Lancaster | PA | 0.02% |
| 985 | $10,111.01 | Charlie Bolling Golf Shop | Great Neck | NY | 0.02% |
| 986 | $10,109.00 | Nevada Bob's-Davenport, IA | Davenport | IA | 0.02% |
| 987 | $10,086.42 | Del Air Country Club | Delray Beach | FL | 0.02% |

Page 21

ADAMS 001288

A 183

| | $ Spent (1/97-1/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 988 | $10,077.11 | The Standard Club | Duluth | GA | 0.02% |
| 989 | $10,065.81 | Pro Golf Discount-Omaha, NE | Omaha | NE | 0.02% |
| 990 | $10,032.00 | Centerville Golf Center | Centerville | VA | 0.02% |
| 991 | $10,028.84 | Hanover C.C., Abbottstown,PA | Abbottstown | PA | 0.02% |
| 992 | $10,008.00 | Tan Tara Golf Club-N. Tonawanda,NY | N. Tonawanda | NY | 0.02% |
| 993 | $10,008.00 | MC Sporting Goods | Grand Rapids | MI | 0.02% |
| 994 | $10,000.50 | Windmill Lakes Golf Club | Ravenna | OH | 0.02% |
| 995 | $9,998.00 | Golf Course Assoc.  Toledo OH | Toledo | OH | 0.02% |
| 996 | $9,990.00 | Legends Sporting Goods | Charlottesville | VA | 0.02% |
| 997 | $9,978.46 | Parkersburg Country Club | Vienna | WV | 0.02% |
| 998 | $9,978.25 | Via Verde County Club | San Dimas | CA | 0.02% |
| 999 | $9,976.50 | Golf Outlet | Edinburgh | IN | 0.02% |
| 1000 | $9,971.51 | Plantation Golf Club | Indio | CA | 0.02% |
| 1001 | $9,964.00 | First Tee Pro Shop | Winston-Salem | NC | 0.02% |
| 1002 | $9,962.17 | Golf Place | Lewisville | TX | 0.02% |
| 1003 | $9,959.25 | Golf Unlimited-Springfield, OH | Springfield | OH | 0.02% |
| 1004 | $9,941.45 | Oxford Golf & Tennis | Los Angeles | CA | 0.02% |
| 1005 | $9,931.18 | Hogan Park Golf Course | Midland | TX | 0.02% |
| 1006 | $9,925.38 | Lawrence Village Golf Club | Lawrence | NY | 0.02% |
| 1007 | $9,923.10 | Pine Crest Golf & Country Club | Huntley | IL | 0.02% |
| 1008 | $9,915.63 | Peddie School Golf Course | Hightstown | NJ | 0.02% |
| 1009 | $9,914.25 | Champions Golf Links | Sacramento | CA | 0.02% |
| 1010 | $9,898.00 | Maine Golf | South Portland | ME | 0.02% |
| 1011 | $9,891.44 | Roger Dunn, Reno,NV | Reno | NV | 0.02% |
| 1012 | $9,885.18 | Pro Golf Discount-Beaverton, OR | Beaverton | OR | 0.02% |
| 1013 | $9,881.05 | Valley Brook Country Club | McMurray | PA | 0.02% |
| 1014 | $9,875.84 | Classic Golf-Omaha | Omaha | NE | 0.02% |
| 1015 | $9,867.03 | Tee to Green Golf, Inc. Terre Haute | Terre Haute | IN | 0.02% |
| 1016 | $9,853.26 | Bel Air Country Club | Los Angeles | CA | 0.02% |
| 1017 | $9,839.47 | Hope Valley Country Club | Durham | NC | 0.02% |
| 1018 | $9,839.25 | Indian Valley Golf Club | Novato | CA | 0.02% |
| 1019 | $9,837.00 | Wycliffe Country Club | Lake Worth | FL | 0.02% |
| 1020 | $9,835.00 | Tee Time Golf, Humble,TX | Humble | TX | 0.02% |
| 1021 | $9,825.63 | Mira Vista Golf & Country Club | El Cerrito | CA | 0.02% |
| 1022 | $9,824.50 | Pitchin Wedge Golf Store | Clarksville | IN | 0.02% |
| 1023 | $9,812.00 | The Golf Doctor | Greenwood | SC | 0.02% |
| 1024 | $9,800.50 | Ken Gorg Golf Shop | Burnsvill | MN | 0.02% |
| 1025 | $9,759.31 | Cherry Valley Club,  Garden City,NY | Garden City | NY | 0.02% |
| 1026 | $9,747.75 | Pro Golf Discount-Pensacola, FL | Pensacola | FL | 0.02% |
| 1027 | $9,743.00 | Sea Ford Golf | Sea Ford | DE | 0.02% |
| 1028 | $9,716.58 | Fort Jackson Golf Club | Fort Jackson | SC | 0.02% |
| 1029 | $9,665.50 | Golf Club of Avon | Avon | CT | 0.02% |
| 1030 | $9,563.00 | Supreme Golf | Columbus | OH | 0.02% |
| 1031 | $9,542.00 | First Rate Golf Inc. | Pinehurst | NC | 0.02% |
| 1032 | $9,636.47 | Golf Etc. Granbury,TX | Granbury | TX | 0.02% |
| 1033 | $9,634.75 | Golfer's Warehouse | Greensboro | NC | 0.02% |
| 1034 | $9,631.78 | National Golf, Billings,MT | Billings | MT | 0.02% |

ADAMS 001289

A 184

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1035 | $9,621.00 | Wellans Roost Country Club | Albany | NY | 0.02% |
| 1036 | $9,616.96 | Your Turn Sports | Palm Beach Gard | FL | 0.02% |
| 1037 | $9,608.49 | Golf Direct | Kennewick | WA | 0.02% |
| 1038 | $9,602.75 | Piney Branch Golf Club | Hampstead | MD | 0.02% |
| 1039 | $9,597.46 | Kevin Morris/Westchester Hills Golf C. | White Plains | NY | 0.02% |
| 1040 | $9,595.50 | La Jolla Country Club | La Jolla | CA | 0.02% |
| 1041 | $9,587.93 | Pro Golf Discount-Tidewater, VA | Virginia Beach | VA | 0.02% |
| 1042 | $9,576.50 | Crooked Tree Golf Course | Mason | OH | 0.02% |
| 1043 | $9,573.36 | KJD Golf Shop | Charleston | WV | 0.02% |
| 1044 | $9,570.65 | Pro Golf Discount-Bryan, TX | Bryan | TX | 0.02% |
| 1045 | $9,564.00 | Innisbrook Resort | Palm Harbor | FL | 0.02% |
| 1046 | $9,561.82 | Nellis AFB Golf Course | Nellis AFB | NV | 0.02% |
| 1047 | $9,551.00 | The Golf Store of Hadley | Hadley | MA | 0.02% |
| 1048 | $9,548.00 | Van's Pro Shop-#15 | Tucson | AZ | 0.02% |
| 1049 | $9,540.00 | The Golf Zone | Ft Myers | FL | 0.02% |
| 1050 | $9,529.03 | Saint Clair Country Club | Pittsburgh | PA | 0.02% |
| 1051 | $9,526.14 | Laguna Hills | Laguna Hills | CA | 0.02% |
| 1052 | $9,520.37 | Airport Golf, Miami,FL | Miami | FL | 0.02% |
| 1053 | $9,515.54 | Mulligan's Golf, Richmond,VA | Richmond | VA | 0.02% |
| 1054 | $9,511.80 | Pro Golf-Plantation | Plantation | FL | 0.02% |
| 1055 | $9,509.21 | Pro Golf Discount-Clearwater, FL | Clearwater | FL | 0.02% |
| 1056 | $9,504.11 | Crystal Coast Golf Ctr. | Newport | NC | 0.02% |
| 1057 | $9,504.00 | Roger Dunn Golf Shop, Littleton,CO | Littleton | CO | 0.02% |
| 1058 | $9,504.00 | Don Sherwood Golf & Tennis | San Jose | CT | 0.02% |
| 1059 | $9,490.70 | Sandbaggers Golf & Practice Ra | Pembroke | MA | 0.02% |
| 1060 | $9,490.41 | Melrose Country Club | Cheltenham | PA | 0.02% |
| 1061 | $9,483.51 | Harbour Trees Golf Club | Noblesville | IN | 0.02% |
| 1062 | $9,482.55 | Forest Heights Country Club | Statesboro | GA | 0.02% |
| 1063 | $9,482.01 | Golf Farm | Palisades Park | NJ | 0.02% |
| 1064 | $9,460.71 | The Practice Tee, L.L.C. | Tucson | AZ | 0.02% |
| 1065 | $9,455.61 | Nevada Bob's-Materie, LA | Metairie | LA | 0.02% |
| 1066 | $9,453.00 | Fort Sill Golf Course | Fort Sill | OK | 0.02% |
| 1067 | $9,450.39 | Bent Pine Golf Club | Vero Beach | FL | 0.02% |
| 1068 | $9,448.00 | Golf USA-Maple Grove, MN | Maple Grove | MN | 0.02% |
| 1069 | $9,436.00 | PGA Show-Las Vegas-C. C. | Las Vegas | NV | 0.02% |
| 1070 | $9,435.86 | Teed Off Discount Golf | Kitty Hawk | NC | 0.02% |
| 1071 | $9,413.66 | Southwest Golf & Sport | Cleburne | TX | 0.02% |
| 1072 | $9,412.25 | Isla Del Sol | St. Petersburg | FL | 0.02% |
| 1073 | $9,408.00 | Quatermaster International Inc | Makati City | PH | 0.02% |
| 1074 | $9,398.00 | Boca Grove Plantation | Boca Raton | FL | 0.02% |
| 1075 | $9,390.00 | Pro Golf of Hays | Hays | KS | 0.02% |
| 1076 | $9,372.08 | Lanigan's Golf | Monroe | CT | 0.02% |
| 1077 | $9,367.49 | Rio Bravo Country Club | Bakersfield | CA | 0.02% |
| 1078 | $9,362.50 | Monterey Country Club | Palm Desert | CA | 0.02% |
| 1079 | $9,354.50 | Washington Golf | Camp Springs | MD | 0.02% |
| 1080 | $9,348.34 | Golf On The Avenue | Burlingame | CA | 0.02% |
| 1081 | $9,334.25 | Richards T & D Golf | Brandon | FL | 0.02% |

Page 23

ADAMS 001290

A 185

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1082 | $9,328.25 | Mount Vernon Country Club | Alexandria | VA | 0.02% |
| 1083 | $9,328.00 | Crofton Country Club | Crofton | MD | 0.02% |
| 1084 | $9,314.59 | Northwood Country Club | Lawrenceville | GA | 0.02% |
| 1085 | $9,312.82 | Golfland USA | Owensboro | KY | 0.02% |
| 1086 | $9,295.28 | International Golf Disc-Plattsburgh, NY | Plattsburgh | NY | 0.02% |
| 1087 | $9,288.00 | Hunt Valley Country Club | Phoenix | MD | 0.02% |
| 1088 | $9,287.00 | Stony Hill Golf | Bethel | CT | 0.02% |
| 1089 | $9,279.50 | Pro Golf Discount-Greensboro, NC | Greensboro | NC | 0.02% |
| 1090 | $9,261.43 | Kenwood Country Club | Cincinnati | OH | 0.02% |
| 1091 | $9,249.00 | Ven's Pro Shop-#7 | Tucson | AZ | .0.02% |
| 1092 | $9,225.86 | Weston Golf Club | Weston | MA | 0.02% |
| 1093 | $9,222.00 | Ven's Pro Shop-#5 | Sun City | AZ | 0.02% |
| 1094 | $9,216.00 | Ibis Golf & Country Club | West Palm Beach | FL | 0.02% |
| 1095 | $9,195.33 | Dimmock Hill Golf Course | Binghamton | NY | 0.02% |
| 1096 | $9,185.00 | The Trails Country Club | Norman | OK | 0.02% |
| 1097 | $9,175.10 | Myer Park Golf Center | Houston | TX | 0.02% |
| 1098 | $9,174.00 | Parsippany NY Golf | Parsippany | NJ | 0.02% |
| 1099 | $9,173.30 | Cabin Creek Golf Club | Griffin | GA | 0.02% |
| 1100 | $9,166.45 | Ringo's Golf Center | Crown Point | IN | 0.02% |
| 1101 | $9,156.30 | Christians Creek Country Club | Elkhart | IN | 0.02% |
| 1102 | $9,153.30 | Las Colinas Country Club | Irving | TX | 0.02% |
| 1103 | $9,144.56 | Golf Augusta Pro Shops, Johnson City,TN | Johnson City | TN | 0.02% |
| 1104 | $9,137.00 | Philmont C.C.-Huntingdon,Valley,PA | Huntingdon Vall | PA | 0.02% |
| 1105 | $9,136.63 | Golf Six | Lubbock | TX | 0.02% |
| 1106 | $9,129.88 | Bloomfield Hills C.C. Bloomfield Hill,CA | Bloomfield Hill | MI | 0.02% |
| 1107 | $9,120.64 | Las Vegas Discount, Palm Desert,CA | Palm Desert | CA | 0.02% |
| 1108 | $9,093.59 | Los Robles Golf And Country Cl | Thousand Oaks | CA | 0.02% |
| 1109 | $9,087.47 | McCafery's Golf Shop | San Francisco | CA | 0.02% |
| 1110 | $9,084.93 | Ivey Ranch Country Club | Thousand Palms | CA | 0.02% |
| 1111 | $9,079.57 | Columbian Country Club | Carrolton | TX | 0.02% |
| 1112 | $9,079.25 | Mont Clair Golf Club | Oakland | CA | 0.02% |
| 1113 | $9,079.00 | Jim Rue Golf School | Miami | FL | 0.02% |
| 1114 | $9,073.63 | Walter Keller's Golf Shop | Los Angeles | CA | 0.02% |
| 1115 | $9,067.93 | Mesa Verde Country Club | Costa Mesa | CA | 0.02% |
| 1116 | $9,056.62 | Empire Golf | New York | NY | 0.02% |
| 1117 | $9,056.50 | Belles Islas Country Club | Palm Beach Gard | FL | 0.02% |
| 1118 | $9,039.25 | Manor County Club | Rockville | MD | 0.02% |
| 1119 | $9,035.00 | John Oler Golf Club Repair | Canton | OH | 0.02% |
| 1120 | $9,012.96 | Pro Shop Golf-Tennis | Bakersfield | CA | 0.02% |
| 1121 | $9,012.82 | White Columns Golf Club | Alpharetta | GA | 0.02% |
| 1122 | $9,009.08 | Delaware Springs G.C.-Burnet,TX | Burnet | TX | 0.02% |
| 1123 | $9,006.47 | Sunbrook Golf Club | St. George | UT | 0.02% |
| 1124 | $9,001.50 | Total Golf Discount Fresno | Fresno | CA | 0.02% |
| 1125 | $8,995.63 | Wethersfield Country Club | Wethersfield | CT | 0.02% |
| 1126 | $8,995.28 | Royal Poinciana Golf Club | Naples | FL | 0.02% |
| 1127 | $8,983.45 | Bandet | Abilene | TX | 0.02% |
| 1128 | $8,982.69 | Bent Tree Country Club | Dallas | TX | 0.02% |

Page 24

ADAMS 001291

A 186

| | $ Spent (1/97-3/99) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1129 | $8,971.46 | The Woodlands - Palmer Course | The Woodlands | TX | 0.02% |
| 1130 | $8,960.50 | Stanley Golf | Lake Park | FL | 0.02% |
| 1131 | $8,953.56 | Bob Vavra - Company Inc. | Marion | IA | 0.02% |
| 1132 | $8,952.50 | Bakers Outlet | Lakepark | GA | 0.02% |
| 1133 | $8,951.59 | Prairie Trace G.C.-WPAFB,OH | WPAFB | OH | 0.02% |
| 1134 | $8,950.00 | Kelly AFB | Kelly AFB | TX | 0.02% |
| 1135 | $8,948.18 | Stonebriar Country Club | Frisco | TX | 0.02% |
| 1136 | $8,939.59 | Riverbend Golf & Country Club | Great Falls | VA | 0.02% |
| 1137 | $8,926.08 | Northridge Country Club | Texarkana | TX | 0.02% |
| 1138 | $8,915.59 | High Meadows Country Club | Roaring Gap | NC | 0.02% |
| 1139 | $8,915.42 | Willowbrook Country Club | Moorestown | NJ | 0.02% |
| 1140 | $8,915.32 | Hurstbourne Country Club | Louisville | KY | 0.02% |
| 1141 | $8,902.30 | Sewane Club | Hewlet Harbor | NY | 0.02% |
| 1142 | $8,894.60 | Pro Golf Discount-Jackson, MS | Jackson | MS | 0.02% |
| 1143 | $8,894.40 | The Woodlands Inn & C C | The Woodlands | TX | 0.02% |
| 1144 | $8,887.36 | Palo Alto Hills CC | Palo Alto | CA | 0.02% |
| 1145 | $8,871.10 | T C Golf | St Louis | MO | 0.02% |
| 1146 | $8,864.71 | Marbella Golf & Country Club | San Juan Capist | CA | 0.02% |
| 1147 | $8,863.35 | Spiegels Downtown Golf Center | New York | NY | 0.02% |
| 1148 | $8,862.28 | Pinebrook Golf Club | Grafton | OH | 0.02% |
| 1149 | $8,859.09 | Columbus Country Club | Columbus | OH | 0.02% |
| 1150 | $8,829.94 | Bernn Hollow Country Club | Lincroft | NJ | 0.02% |
| 1151 | $8,823.25 | John Leonards Golf | Newport Beach | CA | 0.02% |
| 1152 | $8,821.17 | Hidden Valley C.C. Salem,VA | Salem | VA | 0.02% |
| 1153 | $8,801.26 | Rick's Pro Shop | Negley | OH | 0.02% |
| 1154 | $8,798.00 | Sara Bay Country Club | Sarasota | FL | 0.02% |
| 1155 | $8,784.00 | Smiley Golf Complex | Lenexa | KS | 0.02% |
| 1156 | $8,779.74 | Golf USA-Chambersburg, PA | Chambersburg | PA | 0.02% |
| 1157 | $8,778.26 | Pro Circle Golf Inc. | Spring Grove | IL | 0.02% |
| 1158 | $8,777.06 | Rancho Maria Golf Club | Santa Maria | CA | 0.02% |
| 1159 | $8,776.66 | Golf Etc. Odessa,TX | Odessa | TX | 0.02% |
| 1160 | $8,765.25 | Silver Lake C.C. Silver Lake,OH | Silver Lake | OH | 0.02% |
| 1161 | $8,750.51 | Mountain Ridge Country Club | West Caldwell | NJ | 0.02% |
| 1162 | $8,736.00 | Drumlins Golf Club | Syracuse | NY | 0.02% |
| 1163 | $8,729.25 | Sawgrass Country Club | Ponte Vedre Bea | FL | 0.02% |
| 1164 | $8,719.00 | Battleground Country Club | Tennent | NJ | 0.02% |
| 1165 | $8,716.88 | Pro Golf Discount-Monterrey, CA | Monterey | CA | 0.02% |
| 1166 | $8,706.24 | Las Vegas Discount Golf, Huntsville,AL | Huntsville | AL | 0.02% |
| 1167 | $8,703.05 | Walsh Golf Center | North Palm Beac | FL | 0.02% |
| 1168 | $8,695.00 | Sunset Golf | Loudonville | OH | 0.02% |
| 1169 | $8,693.36 | Santa Maria Country Club | Santa Maria | CA | 0.02% |
| 1170 | $8,681.43 | Double Eagle Golf, San Diego,CA | San Diego | CA | 0.02% |
| 1171 | $8,679.00 | Golf USA-Ames, IA | Ames | IA | 0.02% |
| 1172 | $8,674.00 | Nevada Bob's-Greensboro, NC | Greensboro | NC | 0.02% |
| 1173 | $8,672.71 | Dunwoody Country Club | Dunwoody | GA | 0.02% |
| 1174 | $8,671.37 | Cicero Golf Shop | Cicero | NY | 0.02% |
| 1175 | $8,670.47 | DuPont Country Club | Wilmington | DE | 0.02% |

Page 25

ADAMS 001292

A 187

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1176 | $8,669.00 | Basically Golf | Rocky Mount | NC | 0.02% |
| 1177 | $8,655.50 | Kihei Discount Golf | Kihei | HI | 0.02% |
| 1178 | $8,650.33 | The Windsor Golf Club | Windsor | CA | 0.02% |
| 1179 | $8,647.55 | San Antonio Golf | San Antonio | TX | 0.02% |
| 1180 | $8,637.50 | Golf Unlimited, Ashland | Ashland | MA | 0.02% |
| 1181 | $8,626.71 | Congress Lake Country Club | Hartsville | OH | 0.02% |
| 1182 | $8,625.77 | Michael S. Breed Inc. | Westport | CT | 0.02% |
| 1183 | $8,620.57 | Sailfish Point | Stuart | FL | 0.02% |
| 1184 | $8,616.75 | Tee To Green Pro Services Inc. | Montauk | NY | 0.02% |
| 1185 | $8,613.80 | Vic's Custom Golf | Mansfield | OH | 0.02% |
| 1186 | $8,609.81 | ™ DO NOT USE ™ | Los Angeles | CA | 0.02% |
| 1187 | $8,607.11 | DeMane Golf Inc. | Greenwich | CT | 0.02% |
| 1188 | $8,588.07 | Jennings Mill Country Club | Bogart | GA | 0.02% |
| 1189 | $8,575.25 | Golf Plus, Evansville | Evansville | IN | 0.02% |
| 1190 | $8,568.34 | Las Vegas Disc. Golf, Scarsdale,NY | Scarsdale | NY | 0.02% |
| 1191 | $8,537.00 | Atwood Resort Golf Course | Delltroy | OH | 0.02% |
| 1192 | $8,536.34 | Rockledge Country Club | W Hartford | CT | 0.02% |
| 1193 | $8,535.21 | Strictly Golf | Houston | TX | 0.02% |
| 1194 | $8,532.00 | Joseph Notkewicz | WCBC PRT HUENEME | CA | 0.02% |
| 1195 | $8,521.65 | Nevada Bob's-Lexington, KY | Las Vegas | NV | 0.02% |
| 1196 | $8,519.00 | Golf USA-San Diego, CA | San Diego | CA | 0.02% |
| 1197 | $8,512.00 | Wilkshire Golf Course, Boliver,OH | Boliver | OH | 0.02% |
| 1198 | $8,505.31 | Copper River Country Club | Fresno | CA | 0.02% |
| 1199 | $8,500.55 | Mr. Golf of Greenville | Greenville | TN | 0.02% |
| 1200 | $8,498.62 | Mill Creek Golf & C.C. Salado,TX | Salado | TX | 0.02% |
| 1201 | $8,496.39 | BJ Discount Sports | Cookeville | TN | 0.02% |
| 1202 | $8,496.27 | Red Hill Country Club | Rancho Cucamong | CA | 0.02% |
| 1203 | $8,493.50 | Golf USA-Missoula, MT | Missoula | MT | 0.02% |
| 1204 | $8,489.00 | New York Golf Center of Long I | Hicksville | NY | 0.02% |
| 1205 | $8,489.36 | Players World of Golf | Atlanta | GA | 0.02% |
| 1206 | $8,484.00 | 175th Finance Command | Att EAFC-CAQ | | 0.02% |
| 1207 | $8,483.49 | Jackson Bradley | Austin | TX | 0.02% |
| 1208 | $8,482.92 | Race Brook Country Club | Orange | CT | 0.02% |
| 1209 | $8,477.86 | Dana Golf Inc. | Warner Robins | GA | 0.02% |
| 1210 | $8,475.00 | Silver Dollar | Odessa | FL | 0.02% |
| 1211 | $8,465.04 | Asheville Golf Complex | Arden | NC | 0.02% |
| 1212 | $8,463.62 | Pro Golf Discount-Mountain View, CA | Mountain View | CA | 0.02% |
| 1213 | $8,461.77 | ™ DO NOT USE ™ | Fort Walton Bea | FL | 0.02% |
| 1214 | $8,459.25 | Ironwood Golf Center | Aliquippa | PA | 0.02% |
| 1215 | $8,450.24 | Nevada Bob's-Eau Claire, WI | Eau Claire | WI | 0.02% |
| 1216 | $8,445.98 | Steve's Golf Shop | Lenoir | NC | 0.02% |
| 1217 | $8,442.00 | Golf USA-Lufkin, TX | Lufkin | TX | 0.02% |
| 1218 | $8,441.53 | Willoughby Golf Club | Stuart | FL | 0.02% |
| 1219 | $8,439.96 | DT Golf | Newton | NC | 0.02% |
| 1220 | $8,423.25 | Silicon Valley Golf Superstore | Sunneyville | CA | 0.02% |
| 1221 | $8,420.06 | Clubhouse Golf, Bedford,TX | Bedford | TX | 0.02% |
| 1222 | $8,419.24 | Willow Creek Golf Shop, Spring | Spring | TX | 0.02% |

ADAMS 001293

A 188

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1223 | $8,418.00 | Golf Consultants | Oklahoma City | OK | 0.02% |
| 1224 | $8,415.60 | Nevada Bob's-Fresno, CA | Fresno | CA | 0.02% |
| 1225 | $8,414.00 | Fairways & Greens, Knoxville | Knoxville | TN | 0.02% |
| 1226 | $8,403.39 | The Golf Shop-Tipton,GA | Tipton | GA | 0.02% |
| 1227 | $8,399.38 | Laguna Seca Golf Club | Monterey | CA | 0.02% |
| 1228 | $8,394.00 | Edwin Watts | Fort Walton Bea | FL | 0.02% |
| 1229 | $8,390.50 | Ogden Golf Co. | Ogden | UT | 0.02% |
| 1230 | $8,389.00 | Golf USA-Anderson, SC | Anderson | SC | 0.02% |
| 1231 | $8,379.68 | Hufman Golf Schools | Richmond | VA | 0.02% |
| 1232 | $8,373.00 | Pro Golf Discount-Ft Wayne, IN (1) | Ft Wayne | IN | 0.02% |
| 1233 | $8,355.75 | Edwin Watts Golf Shop, Huntsville | Huntsville | AL | 0.02% |
| 1234 | $8,357.54 | Heritage Ridge Golf Club | Hobe Sound | FL | 0.02% |
| 1235 | $8,344.00 | Golf America Stores Inc. | Baltimore | MD | 0.02% |
| 1236 | $8,338.37 | Tierney's Golf | Walnut Creek | CA | 0.02% |
| 1237 | $8,337.67 | Ridgewood Country Club | Danbury | CT | 0.02% |
| 1238 | $8,332.67 | Club House Golf, Wichita,KS | Wichita | KS | 0.02% |
| 1239 | $8,328.84 | Dan's Sport Shop | Lihue | HI | 0.02% |
| 1240 | $8,326.00 | International Golf Disc-Portland, OR | Portland | OR | 0.02% |
| 1241 | $8,325.79 | Tee Golf Shop | Colonia | NJ | 0.02% |
| 1242 | $8,321.04 | Dallas Athletic Club | Dallas | TX | 0.02% |
| 1243 | $8,316.86 | Golf Store-Ennis, TX | Ennis | TX | 0.02% |
| 1244 | $8,299.76 | South Hills Country Club, West Grove | West Covina | CA | 0.02% |
| 1245 | $8,284.00 | Jonathan's Golf | N Conway | NH | 0.02% |
| 1246 | $8,275.00 | Golf USA-Las Cruces, NM | Las Cruces | NM | 0.02% |
| 1247 | $8,274.00 | Goal Line Golf and Hockey | Schofield | WI | 0.02% |
| 1248 | $8,269.92 | Rockville Links Club | Rockville Centr | NY | 0.02% |
| 1249 | $8,257.36 | Evergreen Country Club | Haymarket | VA | 0.02% |
| 1250 | $8,256.04 | The Golf Connection | Park Ridge | IL | 0.02% |
| 1251 | $8,249.96 | Hubies Golf | Winder | GA | 0.02% |
| 1252 | $8,245.25 | Golf Inc. | San Antonio | TX | 0.02% |
| 1253 | $8,232.00 | Ravisloe Country Club | Homewood | IL | 0.02% |
| 1254 | $8,232.00 | Echo Lake Country Club | Westfield | NJ | 0.02% |
| 1255 | $8,229.05 | Lakewood Country Club, Dallas | Dallas | TX | 0.02% |
| 1256 | $8,222.50 | Wood Ranch Golf Club | Simi Valley | CA | 0.02% |
| 1257 | $8,212.00 | Indian Wells Golf Resort | Indian Wells | CA | 0.02% |
| 1258 | $8,198.00 | Golf Doctor's Inc. | Mequon | WI | 0.02% |
| 1259 | $8,192.25 | McCann Memorial | Poughkeepsie | NY | 0.02% |
| 1260 | $8,190.00 | Pro Golf Discount-Battlecreek, MI | Battlecreek | MI | 0.02% |
| 1261 | $8,178.75 | Pro Am Golf Center, St Louis | St Louis | MO | 0.02% |
| 1262 | $8,170.00 | Whispering Firs Golf Course | McCord AFB | WA | 0.02% |
| 1263 | $8,160.00 | Dick Holtren's Golf Shop | Boca Raton | FL | 0.02% |
| 1264 | $8,157.50 | Upper Montclair Country Club | Clifton | NJ | 0.02% |
| 1265 | $8,152.50 | Elkhorn C.C. Stockton,CA | Stockton | CA | 0.02% |
| 1266 | $8,147.94 | Fogelsville Golf Center | Fogelsville | PA | 0.02% |
| 1267 | $8,141.60 | Edgewood Valley Country Club of La Grang | La Grange | IL | 0.02% |
| 1268 | $8,136.50 | Don's Golf & Tennis | Miami | FL | 0.02% |
| 1269 | $8,131.92 | Wade Golf Centers | St. Petersburg | FL | 0.02% |

Page 27

ADAMS 001294

A 189

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1270 | $8,127.00 | NY Golf CenterDONT USE SEEC#12115 | Edison | NJ | 0.02% |
| 1271 | $8,125.00 | San Clemente Municipal | San Clemente | CA | 0.02% |
| 1272 | $8,124.09 | D'Range | Ft Pierce | FL | 0.02% |
| 1273 | $8,115.21 | Tony Lama Golf Course | San Leandro | CA | 0.02% |
| 1274 | $8,114.75 | Golf USA-Leesburg, FL | Leesburg | FL | 0.02% |
| 1275 | $8,104.63 | Colonial Golf Shop, Cordova,TN | Cordova | TN | 0.02% |
| 1276 | $8,104.02 | Golf Digest Pro Golf Discount | Edison | NJ | 0.02% |
| 1277 | $8,100.00 | Great Waters Golf Course | Eatonton | GA | 0.02% |
| 1278 | $8,099.20 | Roger Dunn Golf Shop, San Clarita,CA | Santa Clarita | CA | 0.02% |
| 1279 | $8,084.91 | South Hills Country Club, Pittsburgh | Pittsburgh | PA | 0.02% |
| 1280 | $8,083.25 | Old Wayne Golf Club | West Chicago | IL | 0.02% |
| 1281 | $8,079.00 | Bear Creek Golf Club, Hilton Head | Hilton Head | SC | 0.02% |
| 1282 | $8,078.15 | Bruce's Pro Golf | Ft Collins | CO | 0.02% |
| 1283 | $8,057.25 | Country Side Golf & C C | Naples | FL | 0.02% |
| 1284 | $8,055.50 | Tee Time Enterprises, Troy,OH | Troy | OH | 0.02% |
| 1285 | $8,054.58 | Pro Golf Simi Vally | Simi Valley | CA | 0.02% |
| 1286 | $8,032.85 | Stagg Hill Golf Club | Manhattan | KS | 0.02% |
| 1287 | $8,028.41 | All Seasons Golf of Brooklyn | Brooklyn | NY | 0.02% |
| 1288 | $8,027.02 | Fossil Creek Golf Club | Fort Worth | TX | 0.02% |
| 1289 | $8,019.21 | Myrtle Beach Custom Golf | Union Grove | NC | 0.02% |
| 1290 | $8,018.75 | Canongate Golf Club | Palmetto | GA | 0.02% |
| 1291 | $8,013.95 | Centre Hills Country Club | State College | PA | 0.02% |
| 1292 | $8,011.00 | Goodrich Golf Dome | Maplewood | MN | 0.02% |
| 1293 | $8,004.16 | Getzr Golf Discount | Holly Hill | FL | 0.02% |
| 1294 | $8,002.00 | Sunset Hills Country Club | Thousand | CA | 0.02% |
| 1295 | $7,989.00 | Nevada Bob's-Jackson, TN | Jackson | TN | 0.02% |
| 1296 | $7,989.00 | Pompano Beach Golf Shop | Pompano Beach | FL | 0.02% |
| 1297 | $7,988.00 | Rolling Meadows Golf Course | Golport | IN | 0.02% |
| 1298 | $7,981.05 | Chevy Chase Club | Chevy Chase | MD | 0.02% |
| 1299 | $7,979.16 | Boca Lago Golf Course | Boca Raton | FL | 0.02% |
| 1300 | $7,974.65 | Pinetree Country Club | Kennesaw | GA | 0.02% |
| 1301 | $7,969.50 | Golf USA-Hurricane, WV | Hurricane | WV | 0.02% |
| 1302 | $7,966.50 | Country Club of Farmington | Farmington | CT | 0.02% |
| 1303 | $7,963.06 | Golf Alley, Wichita | Wichita | KS | 0.02% |
| 1304 | $7,953.18 | Great Gorge's C.C. | Mcafee | NJ | 0.02% |
| 1305 | $7,953.00 | Las Vegas Golf & Tennis of Ft Collins | Ft Collins | CO | 0.02% |
| 1306 | $7,948.09 | Princeton Country Club | Princeton | NJ | 0.02% |
| 1307 | $7,944.21 | Berry Hills C.C., Charleston,WV | Charleston | WV | 0.02% |
| 1308 | $7,933.25 | ▬ DO NOT USE ▬ | Ft Walton Beac | FL | 0.02% |
| 1309 | $7,925.12 | Colonial Country Club, Ft Worth,TX | Fort Worth | TX | 0.02% |
| 1310 | $7,923.00 | Golf USA-Streamwood, IL | Streamwood | IL | 0.02% |
| 1311 | $7,920.00 | Occidental Chemical Corp. | Dallas | TX | 0.02% |
| 1312 | $7,918.10 | Conklin Sports Park | Conklin | NY | 0.02% |
| 1313 | $7,914.63 | Santa Barbara Golf Club | Santa Barbara | CA | 0.02% |
| 1314 | $7,911.08 | Oyster Reef Golf Course | Hilton Head Isl | SC | 0.02% |
| 1315 | $7,906.43 | Galloway National Golf Course | Galloway | NJ | 0.02% |
| 1316 | $7,902.71 | Athens Country Club | Athens | TX | 0.02% |

ADAMS 001295

A 190