# Appendix
# A191–A230

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1317 | $7,894.14 | Golf USA-Saginaw, MI | Saginaw | MI | 0.02% |
| 1318 | $7,887.65 | N-2 Golf | Sherman | TX | 0.02% |
| 1319 | $7,880.25 | Daytona Golf | Daytona Beach | FL | 0.02% |
| 1320 | $7,878.14 | Rolling Hills Golf Club | Bremerton | WA | 0.02% |
| 1321 | $7,877.62 | Old Elm Club | Highland Park | IL | 0.02% |
| 1322 | $7,871.83 | Clover Nook Country Club | Cincinnati | OH | 0.02% |
| 1323 | $7,862.25 | Crown Colony | Lufkin | TX | 0.02% |
| 1324 | $7,856.00 | Miami Golf Discount | Miami | FL | 0.02% |
| 1325 | $7,855.35 | Par Golf Inc. dba Golf Mart | Albuquerque | NM | 0.02% |
| 1326 | $7,853.50 | Sandestin Resort | Destin | FL | 0.02% |
| 1327 | $7,849.00 | Golfers Edge, Wheelersburg, OH | Wheelersburg | OH | 0.02% |
| 1328 | $7,846.50 | Countryside C.C. Clearwater, Fl | Clearwater | FL | 0.02% |
| 1329 | $7,842.00 | Sierra View Golf Course | Visalia | CA | 0.02% |
| 1330 | $7,839.00 | Golf Southeast | Birmingham | AL | 0.02% |
| 1331 | $7,831.78 | Celusa Lakes Golf Club | Nokomis | FL | 0.02% |
| 1332 | $7,824.31 | Country Club Of Troy | Troy | NY | 0.02% |
| 1333 | $7,824.00 | Adam's Golf | PLANO | TX | 0.02% |
| 1334 | $7,822.50 | Silverbell Golf Course | Tucson | AZ | 0.02% |
| 1335 | $7,822.09 | Brentwood Country Club | Los Angeles | CA | 0.02% |
| 1336 | $7,799.73 | Tapatio Springs Resort & CC | Boerne | TX | 0.02% |
| 1337 | $7,796.00 | Golf USA-Kansas City, MO | Kansas City | MO | 0.02% |
| 1338 | $7,791.56 | Dr. Golf | Hawthorne | NY | 0.02% |
| 1339 | $7,789.79 | Valley Country Club | Conyngham | PA | 0.02% |
| 1340 | $7,787.48 | Cedar Creek Golf Club, Aiken | Aiken | SC | 0.02% |
| 1341 | $7,786.25 | Shop De Golf | Rancho Mirage | CA | 0.02% |
| 1342 | $7,779.91 | El Macero Country Club | El Macero | CA | 0.02% |
| 1343 | $7,768.00 | Williams Country Club | Welrton | WV | 0.02% |
| 1344 | $7,765.50 | Las Vegas Discount G & T, Bosia,ID | Boise | ID | 0.02% |
| 1345 | $7,764.00 | Von's Pro Shop- #10 | Phoenix | AZ | 0.02% |
| 1346 | $7,763.00 | Illahe Hills Country Club | Salem | OR | 0.02% |
| 1347 | $7,757.41 | Golf USA-Morgantown, WV | Morgantown | WV | 0.02% |
| 1348 | $7,751.48 | Florence Golf & CC | Florence | AL | 0.02% |
| 1349 | $7,751.05 | Atlantic Golf Club,***DO NOT USE*** | Bridgehampton | NY | 0.02% |
| 1350 | $7,749.96 | Spring Lake Country Club | Spring Lake | MI | 0.02% |
| 1351 | $7,737.29 | Castle Pines Golf Club | Castle Rock | CO | 0.02% |
| 1352 | $7,735.84 | Dot Golf Center | Beaverton | OR | 0.02% |
| 1353 | $7,718.82 | Pinewood Country Club | Asheboro | NC | 0.02% |
| 1354 | $7,714.50 | ****DO NOT USE**** | Honolulu | HI | 0.02% |
| 1356 | $7,711.09 | Maple Ridge G.C. Columbus,GA | Columbus | GA | 0.02% |
| 1358 | $7,711.00 | Golf Shop. Laverne,CA | Laverne | CA | 0.02% |
| 1357 | $7,706.75 | Roger Dunn, Reno,NV | Reno | NV | 0.02% |
| 1358 | $7,700.00 | Winding Hollow | New Albany | OH | 0.02% |
| 1359 | $7,700.00 | Sports Source | Torrance | CA | 0.02% |
| 1360 | $7,699.00 | Hamilton County Park District | Harrison | OH | 0.02% |
| 1361 | $7,689.23 | International Golf Disc-Concord, CA | Concord | CA | 0.02% |
| 1362 | $7,687.41 | Mayacoo Lakes Country Club | West Palm Beach | FL | 0.02% |
| 1363 | $7,681.25 | Vista Valley Country Club | Vista | CA | 0.02% |

Page 29

ADAMS 001296

A 191

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1364 | $7,680.50 | Columbia Country Club | Blythewood | SC | 0.02% |
| 1365 | $7,669.64 | Los Angeles Country Club | Los Angeles | CA | 0.02% |
| 1366 | $7,662.97 | Otter Creek Golf Course | Columbus | IN | 0.02% |
| 1367 | $7,661.63 | Geller's Warehouse & Tennis | Hartford | CT | 0.02% |
| 1368 | $7,658.18 | Jack Beudoins Golf Shop | Gresham | OR | 0.02% |
| 1369 | $7,647.00 | Golf Center, Brooklyn Park | Brooklyn Park | MN | 0.02% |
| 1370 | $7,642.09 | Gold Creek Golf Course | Dawsonville | GA | 0.02% |
| 1371 | $7,641.51 | Sun City Palm Desert | Palm Desert | CA | 0.02% |
| 1372 | $7,640.56 | Peter Krause | Eden Prairie | MN | 0.02% |
| 1373 | $7,632.50 | Nevada Bob's-Evansville, IN | Evansville | IN | 0.02% |
| 1374 | $7,624.17 | Dufers Golf | Vass | NC | 0.02% |
| 1375 | $7,624.00 | In Season Sports | Beckley | WV | 0.02% |
| 1376 | $7,622.17 | Brookhaven C.C. Dallas,TX | Dallas | TX | 0.02% |
| 1377 | $7,616.00 | Bobick's Nevada Bob's | Virginia Beach | VA | 0.02% |
| 1378 | $7,615.25 | Kinston Country Club | Kinston | NC | 0.02% |
| 1379 | $7,611.00 | Golf Country, Kimball | Kimball | MI | 0.02% |
| 1380 | $7,610.50 | Pro Golf Discount-Wouwatosa, WI | Wauwatosa | WI | 0.02% |
| 1381 | $7,607.99 | Shadowglen Golf Club | Olathe | KS | 0.02% |
| 1382 | $7,604.50 | Pinnacle Peak Country Club | Scottsdale | AZ | 0.02% |
| 1383 | $7,599.97 | Oswego Lake Country Club | Lake Oswego | OR | 0.02% |
| 1384 | $7,599.00 | Von's Pro Shop- #9 | Mesa | AZ | 0.02% |
| 1385 | $7,592.85 | Harlingen C.C. Harlingen,TX | Harlingen | TX | 0.02% |
| 1386 | $7,589.13 | Jurupa Hills | Riverside | CA | 0.02% |
| 1387 | $7,585.50 | Council Fire Golf Club | Chattanooga | TN | 0.02% |
| 1388 | $7,579.46 | Myers Park Country Club | Charlotte | NC | 0.02% |
| 1389 | $7,574.00 | Valley Sporting Goods | Modesto | CA | 0.02% |
| 1390 | $7,573.75 | Bahia Beach Plantation | Rio Grande | PR | 0.02% |
| 1391 | $7,572.21 | Gordon Lakes Golf Course | Fort Gordon | GA | 0.02% |
| 1392 | $7,565.94 | Midland Valley Country Club | Graniteville | SC | 0.02% |
| 1393 | $7,564.36 | Forest Country Club | Ft. Myers | FL | 0.02% |
| 1394 | $7,554.10 | Fine Valley Golf Links | Pelham | NH | 0.02% |
| 1395 | $7,553.22 | Country Club Of Darien | Darien | CT | 0.02% |
| 1396 | $7,531.76 | Golden Gate Golf, San Franisco,CA | San Francisco | CA | 0.02% |
| 1397 | $7,529.61 | Tony Morosco | Miami Beach | FL | 0.02% |
| 1398 | $7,527.92 | Santa Ana Country Club | Santa Ana | CA | 0.02% |
| 1399 | $7,516.50 | Stallion Mountain Country Club | Las Vegas | NV | 0.02% |
| 1400 | $7,509.36 | Twin City Driving Range | Marysville | CA | 0.02% |
| 1401 | $7,496.21 | Fine Hills Country Club | Manorville | NY | 0.02% |
| 1402 | $7,491.53 | Creek Golf Course | Locust Valley | NY | 0.02% |
| 1403 | $7,489.86 | Golf World-Louisville, KY | Louisville | KY | 0.02% |
| 1404 | $7,489.50 | Rattle Run | Saint Clair | MI | 0.02% |
| 1405 | $7,489.63 | Golf Mart, San Francisco,CA | San Francisco | CA | 0.02% |
| 1406 | $7,485.71 | Las Vegas Golf & Tennis of Lake Manassas | Lake Manassas | VA | 0.02% |
| 1407 | $7,484.00 | Golf Ball Galore | Naples | FL | 0.02% |
| 1408 | $7,472.00 | Kleins All Sports,**DO NOT USE** | New York | NY | 0.02% |
| 1409 | $7,470.63 | Summit Golf Academy | Edgewater | FL | 0.02% |
| 1410 | $7,469.55 | Columbia Golf Center | Columbia | MD | 0.02% |

ADAMS 001297

A 192

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1411 | $7,468.00 | Powerline Golf | Woodbridge | VA | 0.02% |
| 1412 | $7,467.50 | Largo Golf Emporium | Largo | FL | 0.02% |
| 1413 | $7,462.86 | Huntington Country Club | Huntington | NY | 0.02% |
| 1414 | $7,455.00 | Upstairs Golf & Tennis Shop | Bermuda | Bermuda | 0.02% |
| 1415 | $7,453.09 | Lochmoor Club | Grosse Point Wo | MI | 0.02% |
| 1416 | $7,445.75 | Black Lake Golf Resort | Niponio | CA | 0.02% |
| 1417 | $7,445.50 | Audubon Country Club | Louisville | KY | 0.02% |
| 1418 | $7,444.25 | Nevada Bob's-Pensacola, FL | Pensacola | FL | 0.02% |
| 1419 | $7,442.92 | Lanier Golf Club | Cumming | GA | 0.02% |
| 1420 | $7,439.67 | Mark Fowell | Wheaton | IL | 0.02% |
| 1421 | $7,432.25 | Country Club of Lansing | Lansing | MI | 0.02% |
| 1422 | $7,429.62 | Nevada Bob's-Houston, TX | Houston | TX | 0.02% |
| 1423 | $7,425.25 | The Pines, Morgantown | Morgantown | WV | 0.02% |
| 1424 | $7,414.79 | April Sound Country Club | Montgomery | TX | 0.02% |
| 1425 | $7,407.00 | Golf USA-Bogart, GA | Bogart | GA | 0.02% |
| 1426 | $7,402.16 | Desert Mountain Club | Scottsdale | AZ | 0.02% |
| 1427 | $7,401.17 | Anderson Golf Course | Ft Hood | TX | 0.02% |
| 1428 | $7,380.50 | The Golf Club, New Albany | New Albany | OH | 0.02% |
| 1429 | $7,380.00 | Penn-Fair Disc. Golf | Penfield | NY | 0.02% |
| 1430 | $7,374.44 | Leader Board Golf | Wellesley | MA | 0.02% |
| 1431 | $7,359.76 | Turnbull Bay | New Smyrna Beac | FL | 0.02% |
| 1432 | $7,355.96 | Rockford Country Club | Rockford | IL | 0.02% |
| 1433 | $7,346.11 | The Scranton Municipal Golf Co | Lake Ariel | PA | 0.02% |
| 1434 | $7,343.13 | Coeur D'Alene Golf Resort | Coeur D' Alene | ID | 0.02% |
| 1435 | $7,340.00 | Nevada Bob's-W. Springfield, MA | W. Springfield | MA | 0.02% |
| 1436 | $7,330.50 | Shannopin Country Club | Pittsburgh | PA | 0.02% |
| 1437 | $7,326.54 | Gulf Stream Golf Course | Gulf Stream | FL | 0.02% |
| 1438 | $7,297.50 | Golf USA-Stockton, CA | Stockton | CA | 0.02% |
| 1439 | $7,295.11 | Golf Promotions of Cape Cod | Mashpee | MA | 0.02% |
| 1440 | $7,293.65 | Don's Golf and Tennis | Miami | FL | 0.02% |
| 1441 | $7,292.50 | Grand Forks Country Club | Grand Forks | ND | 0.02% |
| 1442 | $7,287.44 | Olympia Fields Country Club | Olympia Fields | IL | 0.02% |
| 1443 | $7,276.45 | Keen Country Club | Keen | NH | 0.02% |
| 1444 | $7,272.00 | Palos Country Club, Palos Park,IL | Palos Park | IL | 0.02% |
| 1445 | $7,266.53 | Do Not Use!!! | Hacienda Height | CA | 0.02% |
| 1446 | $7,241.80 | Pitchin' Wedge Golf | Louisville | KY | 0.01% |
| 1447 | $7,232.65 | The Plantation at Pointe Vedra | Ponte Verde Bea | FL | 0.01% |
| 1448 | $7,232.00 | Mr Golf Inc. of Green Bay | Green Bay | WI | 0.01% |
| 1449 | $7,227.90 | York Golf Club | Columbus | OH | 0.01% |
| 1450 | $7,227.00 | Ivy Hills Country Club | Cincinnati | OH | 0.01% |
| 1451 | $7,221.80 | Pleasanton Fairways | Pleasanton | CA | 0.01% |
| 1452 | $7,219.66 | Cape Fear Country Club | Wilmington | NC | 0.01% |
| 1453 | $7,215.84 | Wayzata Country Club | Wayzata | MN | 0.01% |
| 1454 | $7,212.89 | Lancaster Country Club | Lancaster | OH | 0.01% |
| 1455 | $7,212.80 | Just Golf-Ocala | Ocala | FL | 0.01% |
| 1456 | $7,211.24 | Hillandale C.C. Durham,NC | Durham | NC | 0.01% |
| 1457 | $7,204.24 | Boca Rio Golf Club | Boca Raton | FL | 0.01% |

Page 31

ADAMS 001298

A 193

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1458 | $7,200.00 | Mystery Hills Golf Club of Depere | Depere | WI | 0.01% |
| 1459 | $7,199.45 | Sam's Custom Golf | Rialto | CA | 0.01% |
| 1460 | $7,185.88 | Marshall Carpenters Golf Shop | Lantana | FL | 0.01% |
| 1461 | $7,182.22 | Winged Foot Golf Club | Mamaroneck | NY | 0.01% |
| 1462 | $7,173.12 | Gold Mountain Golf Course | Bremerton | WA | 0.01% |
| 1463 | $7,168.00 | Aldeen Country Club | Rockford | IL | 0.01% |
| 1464 | $7,166.74 | S.E Golf | Columbus | GA | 0.01% |
| 1465 | $7,160.50 | Fair Oaks Ranch Country Club | Fair Oaks Ranch | TX | 0.01% |
| 1466 | $7,157.75 | Benko Golf Range | Elyria | OH | 0.01% |
| 1467 | $7,156.63 | The Golf Shop-Gastonia, NC | Gastonia | NC | 0.01% |
| 1468 | $7,156.00 | Golf Shoppe-Forest,VA | Forest | VA | 0.01% |
| 1469 | $7,155.25 | Co Co Golf | Coconut Grove | FL | 0.01% |
| 1470 | $7,151.85 | Randy Smith | Dallas | TX | 0.01% |
| 1471 | $7,140.00 | Sierra LaVerne | Laverne | CA | 0.01% |
| 1472 | $7,140.00 | Hyatt-Ceromar Beach | Dorado | PR | 0.01% |
| 1473 | $7,135.91 | International Golf Disc-Monroe, LA | Monroe | LA | 0.01% |
| 1474 | $7,128.38 | Bakersfield Country Club | Bakersfield | CA | 0.01% |
| 1475 | $7,120.99 | Monroe Golf & Country Club, Monroe,MI | Monroe | MI | 0.01% |
| 1476 | $7,119.00 | Mark Morgan | Delray Beach | FL | 0.01% |
| 1477 | $7,115.07 | Golden Valley Country Club | Golden Valley | MN | 0.01% |
| 1478 | $7,109.00 | Windy Hill Sports Complex | Midlothian | VA | 0.01% |
| 1479 | $7,105.52 | Nevada Bob's-Sioux City, IA | Sioux City | IA | 0.01% |
| 1480 | $7,104.85 | Salinas Golf & CC. Salinas,CA | Salinas | CA | 0.01% |
| 1481 | $7,099.00 | Nevada Bob's-Manalapam, NJ | Manalapam | NJ | 0.01% |
| 1482 | $7,083.39 | Chartwell Golf & Country Club | Severna Park | MD | 0.01% |
| 1483 | $7,081.39 | Richland Country Club | Nashville | TN | 0.01% |
| 1484 | $7,071.88 | Hickam Par Three Course | Hickam AFB | HI | 0.01% |
| 1485 | $7,056.00 | Wheatley Hills Golf Club | East Williams | NY | 0.01% |
| 1486 | $7,041.50 | Cody's Discount Golf | Deerfield Beach | FL | 0.01% |
| 1487 | $7,033.95 | Garden City Country Club | Garden City | NY | 0.01% |
| 1488 | $7,033.40 | JW's Golf Shop | High Point | NC | 0.01% |
| 1489 | $7,019.62 | Wild Dunes Links | Isle Of Palms | SC | 0.01% |
| 1490 | $7,013.03 | Old Marsh Golf Club | North Palm Beac | FL | 0.01% |
| 1491 | $7,011.68 | LaQuinta Country Club | LaQuinta | CA | 0.01% |
| 1492 | $7,011.66 | Nassau Country Club | Glen Cove | NY | 0.01% |
| 1493 | $7,003.85 | Majestic Golf Shop, Inc. | Greenville | SC | 0.01% |
| 1494 | $6,994.10 | Carteret Golf Center | Newport | NC | 0.01% |
| 1495 | $6,985.50 | US Pro Golf-Santa Clara, CA | Santa Clara | CA | 0.01% |
| 1496 | $6,980.11 | Sundance Golf Club & Repair | China Grove | NC | 0.01% |
| 1497 | $6,978.70 | Nick Menolios | Mount Kisco | NY | 0.01% |
| 1498 | $6,976.16 | Lakeside Country Club, Houston,TX | Houston | TX | 0.01% |
| 1499 | $6,975.74 | Gene Borek | White Plains | NY | 0.01% |
| 1500 | $6,966.00 | Bradenton House of Golf | Bradenton | FL | 0.01% |
| 1501 | $6,958.75 | Rolling Green Golf Course | Easley | SC | 0.01% |
| 1502 | $6,954.75 | Silverado Golf Shop | Napa | CA | 0.01% |
| 1503 | $6,936.00 | Tecumseh Golf | Howell | MI | 0.01% |
| 1504 | $6,936.00 | Golf USA-Twin Falls, ID | Twin Falls | ID | 0.01% |

ADAMS 001299

A 194

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1505 | $6,934.00 | Shady Hollow Country Club | Massillon | OH | 0.01% |
| 1506 | $6,932.00 | Outbound Golf, Littleton,CO | Littleton | CO | 0.01% |
| 1507 | $6,924.27 | Bend Country Club | Bend | OR | 0.01% |
| 1508 | $6,916.00 | Caddy Shack, Warren,MI | Warren | MI | 0.01% |
| 1509 | $6,912.22 | Stouffer Vinoy Golf Club | Saint Petersbur | FL | 0.01% |
| 1510 | $6,912.00 | Summit Hills Country Club | Covington | KY | 0.01% |
| 1511 | $6,904.50 | The Oaks | Osprey | FL | 0.01% |
| 1512 | $6,901.99 | Rolling Green CC | Arlington Heigh | IL | 0.01% |
| 1513 | $6,899.59 | Tamarack Country Club | Greenwich | CT | 0.01% |
| 1514 | $6,899.35 | Golfcrafters | Kingsport | TN | 0.01% |
| 1515 | $6,897.21 | Erie Sports Store | Erie | PA | 0.01% |
| 1516 | $6,894.00 | Darrell Hill | Williston | VT | 0.01% |
| 1517 | $6,893.38 | Marriott's Seaview | Absecon | NJ | 0.01% |
| 1518 | $6,890.89 | Custom Clubs | Dalton | GA | 0.01% |
| 1519 | $6,890.24 | Effortless Golf | Charlotte | NC | 0.01% |
| 1520 | $6,889.50 | Highlander Golf | Akron | OH | 0.01% |
| 1521 | $6,887.00 | Discount Golf Shop, Peachtree | Peachtree City | GA | 0.01% |
| 1522 | $6,879.00 | Whiskaway Golf Center | Methuen | MA | 0.01% |
| 1523 | $6,875.71 | Kansas City Country Club | Mission Hills | KS | 0.01% |
| 1524 | $6,870.38 | Hacker's Helper, **DO NOT USE** | Hilliard | OH | 0.01% |
| 1525 | $6,863.40 | Richwood Golf Club | Bluefield | VA | 0.01% |
| 1526 | $6,856.49 | PMB Golf Etc. | West Los Angele | CA | 0.01% |
| 1527 | $6,845.00 | Pro South Discount Golf-Tennis | Florence | AL | 0.01% |
| 1528 | $6,844.50 | Sunset Country Club | Odessa | TX | 0.01% |
| 1529 | $6,838.50 | Executive Golf, LTD | Phoenix | AZ | 0.01% |
| 1530 | $6,834.95 | Gamer's Pro Shop*DO NOT USE* | Memphis | TN | 0.01% |
| 1531 | $6,834.00 | All Fore Club | Buena | NJ | 0.01% |
| 1532 | $6,832.00 | Ficker Golf Corp. | Tequesta | FL | 0.01% |
| 1533 | $6,822.00 | Santa Fe Golf Driving Range | Merced | CA | 0.01% |
| 1534 | $6,816.66 | Jim Messario | Newtown Square | PA | 0.01% |
| 1535 | $6,814.82 | Golf USA-Lincoln, NE | Lincoln | NE | 0.01% |
| 1536 | $6,814.00 | Nicks Golf Shop | Elkhart | ID | 0.01% |
| 1537 | $6,811.25 | Outbound Golf, Omaha,NE | Omaha | NE | 0.01% |
| 1538 | $6,810.42 | Scratch Golf | Vista | CA | 0.01% |
| 1539 | $6,802.25 | Western Hills Country Club | Cincinnati | OH | 0.01% |
| 1540 | $6,801.30 | Denver Country Club Golf Shop | Denver | CO | 0.01% |
| 1541 | $6,799.68 | Master Match Golf | N. Myrtle Beach | SC | 0.01% |
| 1542 | $6,796.00 | Port Chester NV Golf Center | Port Chester | NY | 0.01% |
| 1543 | $6,792.00 | Laurel Oak County Club | Sarasota | FL | 0.01% |
| 1544 | $6,791.88 | Argyle Country Club | Silver Spring | MD | 0.01% |
| 1545 | $6,783.00 | Paris Country Club | Paris | TN | 0.01% |
| 1546 | $6,782.72 | Belmont Country Club | Perrysburg | OH | 0.01% |
| 1547 | $6,770.25 | Miami Valley Golf Club | Dayton | OH | 0.01% |
| 1548 | $6,769.00 | Quaker Ridge G.C.-Scarsdale,NY | Scarsdale | NY | 0.01% |
| 1549 | $6,764.29 | Pine Tree Golf Club | Boynton Beach | FL | 0.01% |
| 1550 | $6,760.25 | The Golf Club of Tennessee | Kingston Spring | TN | 0.01% |
| 1551 | $6,752.88 | Community Golf Course | Dayton | OH | 0.01% |

ADAMS 001300

A 195

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1552 | $6,747.24 | San Jose Country Club | Jacksonville | FL | 0.01% |
| 1553 | $6,745.39 | Oak Hills Country Club | San Antonio | TX | 0.01% |
| 1554 | $6,744.84 | Interlobo Of Florida Inc. | Ormond Beach | FL | 0.01% |
| 1555 | $6,741.50 | La Ma Golf | Los Angeles | CA | 0.01% |
| 1556 | $6,739.61 | The Golf Shop-Salina, KS | Salina | KS | 0.01% |
| 1557 | $6,736.51 | Little Bennet Golf Course | Clarksburg | MD | 0.01% |
| 1558 | $6,735.58 | Golf USA-Bartlesville, OK | Bartlesville | OK | 0.01% |
| 1559 | $6,735.13 | Deer Creek Golf Club, Deerfield Beach | Deerfield Beach | FL | 0.01% |
| 1560 | $6,732.00 | Knickerbocker Golf kth | Tenafly | NJ | 0.01% |
| 1561 | $6,727.26 | Gerry Crowell | University Plac | WA | 0.01% |
| 1562 | $6,714.47 | Franklin Country Club | Franklin | MI | 0.01% |
| 1563 | $6,712.50 | Golf USA-Rolland Heights, CA | Rolland Heights | CA | 0.01% |
| 1564 | $6,708.32 | Hollytree Country Club | Tyler | TX | 0.01% |
| 1565 | $6,707.75 | The Club House | Macon | GA | 0.01% |
| 1566 | $6,707.25 | Pro Golf Discount-Macon, GA | Macon | GA | 0.01% |
| 1567 | $6,704.72 | Big Band Pro Shop | Tornado | WV | 0.01% |
| 1568 | $6,704.23 | RB Golf | Springfield | MN | 0.01% |
| 1569 | $6,704.01 | Mike Wensing | Jefferson City | MO | 0.01% |
| 1570 | $6,694.43 | Scheels Sport Shops | Great Falls | MT | 0.01% |
| 1571 | $6,690.00 | Norton Country Club of Norton | Norton | MA | 0.01% |
| 1572 | $6,687.75 | Cantiques Park Pro Shop | Hicksville | NY | 0.01% |
| 1573 | $6,685.65 | Kingwood Cove G.C.-Kingwood,TX | Kingwood | TX | 0.01% |
| 1574 | $6,684.02 | Herman Meadows Golf Club | Bangor | ME | 0.01% |
| 1575 | $6,683.88 | Newark Country Club, Newark,DE | Newark | DE | 0.01% |
| 1576 | $6,672.00 | The Westin Mission Hills | Rancho Mirage | CA | 0.01% |
| 1577 | $6,672.00 | Vantage Sports Shops | Los Angeles | CA | 0.01% |
| 1578 | $6,672.00 | Otis Golf of Indiana | Bloomington | IN | 0.01% |
| 1579 | $6,666.00 | Foxwoods Reson Casino | Mashantucket | CT | 0.01% |
| 1580 | $6,664.39 | Mimosa Hills C.C. Morganton,NC | Morganton | NC | 0.01% |
| 1581 | $6,663.25 | Boca Delmar Country Club | Boca Raton | FL | 0.01% |
| 1582 | $6,661.89 | Stonebridge Country Club, Aurora | Aurora | IL | 0.01% |
| 1583 | $6,659.57 | Golfer's Choice-Bethlehem, PA | Bethlehem | PA | 0.01% |
| 1584 | $6,653.80 | Loxahatchee Club | Jupiter | FL | 0.01% |
| 1585 | $6,653.61 | The Villages of Lake-Sumter, Inc. | Lady Lake | FL | 0.01% |
| 1586 | $6,651.73 | Greens Golf | Jacksonville | FL | 0.01% |
| 1587 | $6,649.75 | Jeff's Golf Shop | Budd Lake | NJ | 0.01% |
| 1588 | $6,649.00 | The Range @ Citrus | Glendora | CA | 0.01% |
| 1589 | $6,644.00 | Golfcoast Country Club | Pearland | TX | 0.01% |
| 1590 | $6,637.13 | Fairmont Country Club | Chatham | NJ | 0.01% |
| 1591 | $6,631.71 | Flagstik Inc. | Elkhart | IN | 0.01% |
| 1592 | $6,624.31 | Bob O'Link Golf Club | Highland Park | IL | 0.01% |
| 1593 | $6,624.30 | Ben Goren Regional Golf Course | Fort Smith | AR | 0.01% |
| 1594 | $6,610.50 | Fairway Golf, San Diego | San Diego | CA | 0.01% |
| 1595 | $6,609.75 | Mike Bishop | Cottonwood | AZ | 0.01% |
| 1596 | $6,602.50 | Overland Golf Course | Denver | CO | 0.01% |
| 1597 | $6,599.47 | Bucknell Golf Club | Lewisburg | PA | 0.01% |
| 1598 | $6,596.39 | Shield Crest Golf Course | Klamath Falls | OR | 0.01% |

Page 34

ADAMS 001301

A 196

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1599 | $6,596.33 | Amherst Golf Club | Amherst | MA | 0.01% |
| 1600 | $6,594.00 | Van's Pro Shop-#11 | Phoenix | AZ | 0.01% |
| 1601 | $6,586.50 | University of Okla Golf Course | Norman | OK | 0.01% |
| 1602 | $6,584.34 | Tommy Crammer | St. George | UT | 0.01% |
| 1603 | $6,583.50 | Avila Golf | Tampa | FL | 0.01% |
| 1604 | $6,583.06 | Club Makers Golf Shop | Sun City | AZ | 0.01% |
| 1605 | $6,582.00 | Pro Golf of Rhode Island | Warwick | RI | 0.01% |
| 1606 | $6,574.81 | Bell Meade Country Club | Nashville | TN | 0.01% |
| 1607 | $6,554.41 | Claretina Golf Shop | Modesto | CA | 0.01% |
| 1608 | $6,552.80 | Twin Orchard C.C. Long Grove,IL | Long Grove | IL | 0.01% |
| 1609 | $6,548.97 | Commonwealth National Golf Cou | Horsham | PA | 0.01% |
| 1610 | $6,547.23 | Rock Hill Country Club. Manorville | Manorville | NY | 0.01% |
| 1611 | $6,545.37 | Worthington Hills C.C. Worthington,OH | Worthington | OH | 0.01% |
| 1612 | $6,545.00 | Mira Vista Country Club | Ft. Worth | TX | 0.01% |
| 1613 | $6,538.50 | Palm Beach Polo Country Club | Wellington | FL | 0.01% |
| 1614 | $6,538.24 | Las Vegas Disc. Golf. Cerritos,CA | Cerritos | CA | 0.01% |
| 1615 | $6,531.00 | Win-Sum Ski Corp.-Ellicottville,NY | Ellicottville | NY | 0.01% |
| 1616 | $6,522.53 | Lifestyle | Hesperia | CA | 0.01% |
| 1617 | $6,522.00 | Harding Park | San Francisco | CA | 0.01% |
| 1618 | $6,521.56 | Harbor Club Golf Shop | Greensboro | GA | 0.01% |
| 1619 | $6,517.00 | Lakeview Golf Course, Wenham | Wenham | MA | 0.01% |
| 1620 | $6,516.00 | County Club of Decatur | Decatur | IL | 0.01% |
| 1621 | $6,495.59 | Custom Club Golf | Lexington | NC | 0.01% |
| 1622 | $6,494.11 | Halifax Country Club | Halifax | MA | 0.01% |
| 1623 | $6,493.80 | Sea Palms Golf Club | St. Simons Isle | GA | 0.01% |
| 1624 | $6,491.00 | Pro Golf Discount-Chatanooga. TN | Chattanooga | TN | 0.01% |
| 1625 | $6,480.25 | Aronomink Golf Shop | Newtown Square | PA | 0.01% |
| 1626 | $6,478.99 | Lake Merced Golf & C.C. | Daly City | CA | 0.01% |
| 1627 | $6,475.00 | Golden Isles | Brunswick | GA | 0.01% |
| 1628 | $6,472.28 | Edmond Golf | Edmond | OK | 0.01% |
| 1629 | $6,470.00 | Smith Field Golf Range | Smithfield | RI | 0.01% |
| 1630 | $6,460.23 | Chester Valley Country Club | Malvern | PA | 0.01% |
| 1631 | $6,457.50 | Golf World. Roseville,MN | Roseville | MN | 0.01% |
| 1632 | $6,454.50 | Bear Creek. Murrieta | Murrieta | CA | 0.01% |
| 1633 | $6,443.76 | Old Memorial | Tampa | FL | 0.01% |
| 1634 | $6,434.32 | The Links At Fisher Island | Fisher Island | FL | 0.01% |
| 1635 | $6,429.00 | Fountain Green Golf Club | Ft Bix | NJ | 0.01% |
| 1636 | $6,426.50 | Maplewood Country Club | Maplewood | NJ | 0.01% |
| 1637 | $6,412.67 | Forest Hills Country Club | Rockford | IL | 0.01% |
| 1638 | $6,411.53 | North Reach Country Club | Westlake Villag | CA | 0.01% |
| 1639 | $6,402.78 | Mission Hills C.C. Rancho Mirage,CA | Rancho Mirage | CA | 0.01% |
| 1640 | $6,397.27 | Bentwood Country Club | San Angelo | TX | 0.01% |
| 1641 | $6,387.00 | Nothin But Golf | Rockville | MD | 0.01% |
| 1642 | $6,380.18 | Town East Golf Center | Sunnyvale | TX | 0.01% |
| 1643 | $6,378.81 | Findlay Country Club | Findlay | OH | 0.01% |
| 1644 | $6,376.08 | Golf Outlet-Racine. WI | Racine | WI | 0.01% |
| 1645 | $6,375.96 | Piney Point Golf Club | Norwood | NC | 0.01% |

Page 35

ADAMS 001302

A 197

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1646 | $6,375.74 | Oakwood C.C. Cleveland,OH | Cleveland | OH | 0.01% |
| 1647 | $6,367.00 | City of Pryor | Pryor | OK | 0.01% |
| 1648 | $6,364.16 | Riverside County Club, Provo | Provo | UT | 0.01% |
| 1649 | $6,363.00 | Cedar Point Club | Suffolk | VA | 0.01% |
| 1650 | $6,361.00 | Atlanta Athletic Club, Duluth | Duluth | GA | 0.01% |
| 1651 | $6,358.55 | Suburban Golf Club | Union | NJ | 0.01% |
| 1652 | $6,357.82 | Ellensburg Golf & Country Club | Ellensburg | WA | 0.01% |
| 1653 | $6,349.08 | Indian Ridge Country Club, Palm Desert | Palm Desert | CA | 0.01% |
| 1654 | $6,345.62 | Rossmoor Golf Club | Jamesburg | NJ | 0.01% |
| 1655 | $6,341.54 | Old Oaks Country Club | Purchase | NY | 0.01% |
| 1656 | $6,339.81 | Pro Golf Discount-Rockford, IL | Rockford | IL | 0.01% |
| 1657 | $6,338.32 | Polo Fields Golf & C.C. | Cummings | GA | 0.01% |
| 1658 | $6,337.75 | Peninsula Driving Range | Hampton | VA | 0.01% |
| 1659 | $6,336.50 | Gateway Country Club | Fort Myers | FL | 0.01% |
| 1660 | $6,336.39 | Great Southwest Golf Course | Grand Prairie | TX | 0.01% |
| 1661 | $6,331.00 | Randolph Golf Course | Randolph AFB | TX | 0.01% |
| 1662 | $6,328.00 | NAF Accounting Office | Charleston AFB | SC | 0.01% |
| 1663 | $6,324.50 | International Golf Disc-Chandler, AZ | Chandler | AZ | 0.01% |
| 1664 | $6,322.50 | Golf Etc. Catersville,GA | Catersville | GA | 0.01% |
| 1665 | $6,320.48 | Fore Seasons Pro Shop | Prescott | AR | 0.01% |
| 1666 | $6,319.75 | Deerwood Club | Kingwood | TX | 0.01% |
| 1667 | $6,315.49 | The Patterson Club | Fairfield | CT | 0.01% |
| 1668 | $6,313.00 | Temple Hills Country Club | Franklin | TN | 0.01% |
| 1669 | $6,313.00 | Landing Golf Club | Warner Robins | GA | 0.01% |
| 1670 | $6,312.65 | Roger Dunn, Fresno,CA | Fresno | CA | 0.01% |
| 1671 | $6,312.00 | Troon Golf & Country Club | Scottsdale | AZ | 0.01% |
| 1672 | $6,305.99 | Ellendale Country Club | Houma | LA | 0.01% |
| 1673 | $6,296.76 | Bloomington C.C | Saint George | UT | 0.01% |
| 1674 | $6,292.76 | Gary Huebner | Wilmette | IL | 0.01% |
| 1675 | $6,292.00 | Quantum Golf | Sebring | FL | 0.01% |
| 1676 | $6,287.00 | Arcola Golf | Paramus | NJ | 0.01% |
| 1677 | $6,285.77 | Golf Land | Springfield | MO | 0.01% |
| 1678 | $6,276.14 | Heritage Park Golf | Olathe | KS | 0.01% |
| 1679 | $6,276.14 | Walden On Lake Houston | Humble | TX | 0.01% |
| 1680 | $6,275.99 | Nevada Bob's-Tustin, CA | Tustin | CA | 0.01% |
| 1681 | $6,261.00 | Country Club of Naples | Naples | FL | 0.01% |
| 1682 | $6,260.25 | Golf Emporium | Rockford | MI | 0.01% |
| 1683 | $6,252.44 | St. Andrews Discount Golf | Jacksonville | NC | 0.01% |
| 1684 | $6,251.24 | Live Oak Golf Course | Austin | TX | 0.01% |
| 1685 | $6,251.00 | Hopewell Valley G. C. | Hopewell | NJ | 0.01% |
| 1686 | $6,250.75 | Washington Golf & Country Club | Arlington | VA | 0.01% |
| 1687 | $6,249.50 | Banyon Golf Course | West Palm Beach | FL | 0.01% |
| 1688 | $6,243.45 | Wichita Falls Country Club | Wichita Falls | TX | 0.01% |
| 1689 | $6,243.34 | Santa Clara Golf & Tennis | Santa Clara | CA | 0.01% |
| 1690 | $6,238.73 | Almaden Country Club | San Jose | CA | 0.01% |
| 1691 | $6,232.04 | Van Noys Golf Course | Van Noys | CA | 0.01% |
| 1692 | $6,231.75 | Orchard Ridge C.C. Ft.Wayne,IN | Fort Wayne | IN | 0.01% |

ADAMS 001303

A 198

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1693 | $6,227.50 | Currie Golf Club | Midland | MI | 0.01% |
| 1694 | $6,223.35 | Clarksville Country Club | Clarksville | TN | 0.01% |
| 1695 | $6,223.20 | Royal Oaks Country Club | Vancouver | WA | 0.01% |
| 1696 | $6,222.79 | Salem Golf, North Salem,NY | North Salem | NY | 0.01% |
| 1697 | $6,221.00 | Fiddlesticks Country Club | Ft. Myers | FL | 0.01% |
| 1698 | $6,218.50 | Nevada Bob's-Bellevue, WA | Bellevue | WA | 0.01% |
| 1699 | $6,212.53 | Walter Ostroska/ Hempstead C Club | Hempstead | NY | 0.01% |
| 1700 | $6,210.73 | Fairway Enterprises, Inc. Sturtevant | Sturtevant | WI | 0.01% |
| 1701 | $6,201.84 | Ridgway Country Club | White Plains | NY | 0.01% |
| 1702 | $6,199.24 | Westpark Golf | Arlington | TX | 0.01% |
| 1703 | $6,195.15 | Precision Golf-Bluefield, VA | Bluefield | VA | 0.01% |
| 1704 | $6,192.00 | Nantucket Golf Club, Edwards | Edwards | CO | 0.01% |
| 1705 | $6,182.50 | Just Golf, Inc. | Mandeville | LA | 0.01% |
| 1706 | $6,180.00 | Nevada Bob's-Grand Junction, CO | Grand Junction | CO | 0.01% |
| 1707 | $6,169.38 | Newport Country Club | Newport | RI | 0.01% |
| 1708 | $6,166.00 | Addison Reserve Country Club | Delray Beach | FL | 0.01% |
| 1709 | $6,161.25 | Golf Warehouse Limited | Marion | IL | 0.01% |
| 1710 | $6,161.14 | Muirfield Village Golf Club | Dublin | OH | 0.01% |
| 1711 | $6,157.91 | Club House Golf, Overland Park,KS | Overland Park | KS | 0.01% |
| 1712 | $6,154.75 | Spring Lake Golf Club | Middle Island | NY | 0.01% |
| 1713 | $6,149.75 | International Golf Disc-Tucson, AZ | Tucson | AZ | 0.01% |
| 1714 | $6,149.00 | Pro Golf of Gulf Shores | Gulf Shores | AL | 0.01% |
| 1715 | $6,132.70 | Kitsap Golf & Country Club | Bremerton | WA | 0.01% |
| 1716 | $6,131.00 | Pine Hollow Country Club | East Norwich | NY | 0.01% |
| 1717 | $6,121.78 | Los Serranos Golf & C.C. | Chino Hills | CA | 0.01% |
| 1718 | $6,119.20 | Nevada Bob's ***DO NOT USE*** | Greenville | SC | 0.01% |
| 1719 | $6,119.04 | Lake Ridge C.C. Lubbock TX | Lubbock | TX | 0.01% |
| 1720 | $6,117.61 | The Golf Nut | Ft. Smith | AR | 0.01% |
| 1721 | $6,108.00 | Golf Court | Summerville | SC | 0.01% |
| 1722 | $6,103.30 | Scully Golf Center | Coraopolis | PA | 0.01% |
| 1723 | $6,099.00 | Woodcrest C.C. Cherry Hill,NJ | Cherry Hill | NJ | 0.01% |
| 1724 | $6,098.25 | Bakersfield Golf Center | Bakersfield | CH | 0.01% |
| 1725 | $6,097.11 | Caves Valley Golf Club | Owings Mills | MO | 0.01% |
| 1726 | $6,097.00 | Pineview G.C. Ypsilanti | Ypsilanti | MI | 0.01% |
| 1727 | $6,095.00 | Boca Green Proshop | Boca Raton | FL | 0.01% |
| 1728 | $6,086.00 | New York Golf Ctr of Long Is | Hicksville | NY | 0.01% |
| 1729 | $6,078.50 | Golf USA-Manhattan, KS | Manhattan | KS | 0.01% |
| 1730 | $6,071.00 | Ocean Reef Club | Key Largo | FL | 0.01% |
| 1731 | $6,067.00 | Pro Golf Discount-Amherst, NY | Tonewanda | NY | 0.01% |
| 1732 | $6,060.00 | Keystone Golf Club | Cleveland | OK | 0.01% |
| 1733 | $6,059.26 | Bonita Bay Club | Bonita Springs | FL | 0.01% |
| 1734 | $6,053.90 | N. Iowa Golf | Mason City | IA | 0.01% |
| 1735 | $6,052.00 | Jim Corrigan | Hobesound | FL | 0.01% |
| 1736 | $6,051.46 | Hank Haney @ Mesquite | Mesquite | TX | 0.01% |
| 1737 | $6,050.43 | North Hempstead Country Club | Port Washington | NY | 0.01% |
| 1738 | $6,044.00 | Sure Shots, Honolulu,HI | Honolulu | HI | 0.01% |
| 1739 | $6,035.53 | L&L Golf *** DO NOT USE *** | Albany | GA | 0.01% |

Page 37

ADAMS 001304

A 199

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1740 | $6,033.50 | Westview Golf Course | Quincy | IL | 0.01% |
| 1741 | $6,028.63 | Fredericksburg Golf Center | Fredericksburg | VA | 0.01% |
| 1742 | $6,027.75 | Rockimmon Country Club | Stamford | CT | 0.01% |
| 1743 | $6,018.00 | Burning Tree Country Club | Greenwich | CT | 0.01% |
| 1744 | $6,017.31 | Stanwich Club | Greenwich | CT | 0.01% |
| 1745 | $6,015.00 | Fairway Golf Center, Marietta | Marietta | GA | 0.01% |
| 1746 | $6,012.74 | Jack MacCarty | North Hills | PA | 0.01% |
| 1747 | $6,010.26 | *** DO NOT USE *** | Ft Walton Beac | FL | 0.01% |
| 1748 | $6,007.00 | Southern Pro Golf | Douglas | GA | 0.01% |
| 1749 | $6,006.33 | Wakonda Club | Des Moines | IA | 0.01% |
| 1750 | $6,006.21 | Arrowhead Country Club | San Bernadino | CA | 0.01% |
| 1751 | $6,003.95 | Palmeadows Park | Morganton | NC | 0.01% |
| 1752 | $5,998.10 | Sweetwater Country club | Apopka | FL | 0.01% |
| 1753 | $5,995.47 | Serrano Country Club | El Dorado Hills | CA | 0.01% |
| 1754 | $5,994.93 | Twin Beach Country Club | West Bloomfield | MI | 0.01% |
| 1755 | $5,994.44 | Inwood Forest GC Pro Shop | Houston | TX | 0.01% |
| 1756 | $5,993.36 | Third Creek Driving Range | Claremont | NC | 0.01% |
| 1757 | $5,981.00 | Lyda Sports | Montgomery | AL | 0.01% |
| 1758 | $5,978.77 | Fred Harkness | Jupiter | FL | 0.01% |
| 1759 | $5,978.34 | Camden Country Club | Camden | AR | 0.01% |
| 1760 | $5,973.60 | DJ'S Golf | Muncie | IN | 0.01% |
| 1761 | $5,969.50 | Country Club of Orlando | Orlando | FL | 0.01% |
| 1762 | $5,966.27 | Killeen Golf Course | Killeen | TX | 0.01% |
| 1763 | $5,958.00 | Hilo Municipal | Hilo | HI | 0.01% |
| 1764 | $5,957.85 | Simi Hills Golf course | Simi Valley | CA | 0.01% |
| 1765 | $5,955.74 | Pine Wild C.C. Of Pinehurst | Pinehurst | NC | 0.01% |
| 1766 | $5,954.04 | Mickey's Golf Shop | Drumo | PA | 0.01% |
| 1767 | $5,954.00 | Club Shop | Midwest City | OK | 0.01% |
| 1768 | $5,952.00 | Golf Stuff | 503 Canopy Lane | FL | 0.01% |
| 1769 | $5,947.96 | Port Jefferson Country Club | Port Jefferson | NY | 0.01% |
| 1770 | $5,945.00 | Golf & Tennis World | Springfield | MO | 0.01% |
| 1771 | $5,943.22 | Hound Ears Club | Blowing Rock | NC | 0.01% |
| 1772 | $5,940.06 | Shinnecock Hills Golf Course | Southampton | NY | 0.01% |
| 1773 | $5,939.27 | Monroe Golf & Country Club | Monroe | GA | 0.01% |
| 1774 | $5,933.00 | Frenchs Downtown Golf | Crossville | TN | 0.01% |
| 1775 | $5,922.50 | Golf USA-Billings, MT | Billings | MT | 0.01% |
| 1776 | $5,910.13 | P & J Golf Equipment | Michigan City | IN | 0.01% |
| 1777 | $5,910.00 | Ace Pro Golf Shop | Chicago | IL | 0.01% |
| 1778 | $5,907.50 | Glenn Golf Shop | Willows | CA | 0.01% |
| 1779 | $5,898.78 | Alpine Target Golf Center, Longview | Longview | TX | 0.01% |
| 1780 | $5,898.00 | Venice Golf Center | Venice | FL | 0.01% |
| 1781 | $5,895.21 | Eastwood G.C. Charlotte,NC | Charlotte | NC | 0.01% |
| 1782 | $5,892.00 | 75 SPTG/SVF | Hills AFB | UT | 0.01% |
| 1783 | $5,883.12 | Golf Link of Louisiana | 2940 Ryan | LA | 0.01% |
| 1784 | $5,880.75 | Bent Tree Golf Club | Jasper | GA | 0.01% |
| 1785 | $5,877.65 | Nevada Bob's-Oklahoma City, OK | Oklahoma City | OK | 0.01% |
| 1786 | $5,872.94 | Meadow Brook G.C. Rapid City,SD | Rapid City | SD | 0.01% |

ADAMS 001305

A 200

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1787 | $5,867.00 | Minnesota Valley Country Club | Bloomington | MN | 0.01% |
| 1788 | $5,863.02 | Tee To Green Golf, Hueytown | Hueytown | AL | 0.01% |
| 1789 | $5,860.78 | Don Hall (PA) | Johnstown | PA | 0.01% |
| 1790 | $5,859.63 | Golf USA-New Hyde Park, NY | New Hyde Park | NY | 0.01% |
| 1791 | $5,858.69 | Russ Helwig | Essex Fells | NJ | 0.01% |
| 1792 | $5,855.55 | Ridgelea Country Club | Fort Worth | TX | 0.01% |
| 1793 | $5,853.25 | Crestmont Country Club | West Orange | NJ | 0.01% |
| 1794 | $5,852.71 | Bruce Golf Club | Greenwich | CT | 0.01% |
| 1795 | $5,852.11 | Cherryville Country Club | Cherryville | NC | 0.01% |
| 1796 | $5,846.00 | Northwood Country Club | Shreveport | LA | 0.01% |
| 1797 | $5,843.13 | Custom Golf Outlet, Marion,OH | Marion | OH | 0.01% |
| 1798 | $5,833.50 | The Lakes of El Segundo | El Segundo | CA | 0.01% |
| 1799 | $5,827.26 | Hurricane Creek County Club | Anna | TX | 0.01% |
| 1800 | $5,826.00 | Just Golf Sporting Equip. | Lawrenceville | GA | 0.01% |
| 1801 | $5,824.40 | Lake Kiowa Country Club | Lake Kiowa | TX | 0.01% |
| 1802 | $5,823.34 | Meadow Brook Golf Club | Reading | MA | 0.01% |
| 1803 | $5,822.94 | Painted Dunes Golf Course | El Paso | TX | 0.01% |
| 1804 | $5,815.10 | West Loch Golf Course | Ewa Beach | HI | 0.01% |
| 1805 | $5,813.00 | Stacys Golf Center | Warren | MI | 0.01% |
| 1806 | $5,809.21 | Metro Golf | Golden Valley | MN | 0.01% |
| 1807 | $5,808.30 | Virginia Country Club | Long Beach | CA | 0.01% |
| 1808 | $5,804.00 | Golf Stop of E Farmingdale | E. Farmingdal | NY | 0.01% |
| 1809 | $5,802.37 | Hot Springs County Club | Hot Springs | AR | 0.01% |
| 1810 | $5,797.58 | Jonesboro Country Club | Jonesboro | AR | 0.01% |
| 1811 | $5,791.50 | Carolina Golf Center | Florence | SC | 0.01% |
| 1812 | $5,784.46 | Golf Augusta, Haddonfield,NJ | Haddonfield | NJ | 0.01% |
| 1813 | $5,783.77 | Rehoboth Golf Outlet-Rehoboth,DE | Rehoboth | DE | 0.01% |
| 1814 | $5,778.50 | Holly Ridge Golf Club | Sandwich | MA | 0.01% |
| 1815 | $5,777.30 | Dutchess Golf & Country Club | Poughkeepsie | NY | 0.01% |
| 1816 | $5,767.39 | Bethesda Country Club | Bethesda | MD | 0.01% |
| 1817 | $5,762.05 | Willow Lakes Golf Course | Pope AFB | NC | 0.01% |
| 1818 | $5,761.61 | Traditions Golf Club-Burlingto | Burlington | KY | 0.01% |
| 1819 | $5,760.00 | MASB Accounting Office-FPO AP | Unit 35023 | | 0.01% |
| 1820 | $5,760.00 | MeadowbrookC.C. Anderson,IN | Anderson | IN | 0.01% |
| 1821 | $5,758.76 | Bethlehem Golf Club | Bethlehem | PA | 0.01% |
| 1822 | $5,756.00 | Commonwealth Palm jCoast | N. Little Rock | AR | 0.01% |
| 1823 | $5,753.02 | Willow Ridge County Club | Harrison | NY | 0.01% |
| 1824 | $5,752.41 | Golf USA-Woodbridge, VA | Woodbridge | VA | 0.01% |
| 1825 | $5,751.66 | Gainey Ranch Golf Club | Scottsdale | AZ | 0.01% |
| 1826 | $5,748.00 | Smithfield's Country Club | Easley | SC | 0.01% |
| 1827 | $5,746.56 | Wichita Country Club | Wichita | KS | 0.01% |
| 1828 | $5,746.13 | Columbia Country Club | Chevy Chase | MD | 0.01% |
| 1829 | $5,744.50 | San Ramon Royal Vista | San Ramon | CA | 0.01% |
| 1830 | $5,739.32 | Golf Shop-Rome, GA | Rome | GA | 0.01% |
| 1831 | $5,737.00 | Nevele Golf Shop | Ellenville | NY | 0.01% |
| 1832 | $5,727.87 | Inverness Golf Club, Palatine,IL | Palatine | IL | 0.01% |
| 1833 | $5,717.98 | *** DO NOT USE *** | Somerville | NJ | 0.01% |

Page 38

ADAMS 001306

A 201

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1834 | $5,710.07 | Fox Chase Golf Course, Stevens,PA | Stevens | PA | 0.01% |
| 1835 | $5,709.25 | Louisiana State University | Baton Rouge | LA | 0.01% |
| 1836 | $5,707.00 | Mound builders C. C. | Newark | OH | 0.01% |
| 1837 | $5,699.00 | Golf Store | Temecula | CA | 0.01% |
| 1838 | $5,698.57 | Ken Venturi Golf Academy | Rochester | MI | 0.01% |
| 1839 | $5,693.00 | Jim Brotherton's Golf Shop Inc | High Point | NC | 0.01% |
| 1840 | $5,699.00 | Four Fore Golf Inc. | Sugar Hill | GA | 0.01% |
| 1841 | $5,679.50 | Scheels Sport Shops | Rapid City | SD | 0.01% |
| 1842 | $5,677.31 | Sugar Mill Country Club | New Smyrna Beac | FL | 0.01% |
| 1843 | $5,677.00 | Fresh Pond Golf Course | Cambridge | MA | 0.01% |
| 1844 | $5,676.88 | Spring Valley Golf Shop, Columbia | Columbia | SC | 0.01% |
| 1845 | $5,676.01 | Bay Hill Club | Orlando | FL | 0.01% |
| 1846 | $5,675.36 | Las Vegas Discount G & T, Albany,NY | Albany | NY | 0.01% |
| 1847 | $5,674.88 | Chantilly Manor Country Club | Rising Sun | Md. | 0.01% |
| 1848 | $5,674.03 | Willow Brook Country Club, Tyler | Tyler | TX | 0.01% |
| 1849 | $5,672.00 | Valdosta C.C. | Valdosta | GA | 0.01% |
| 1850 | $5,667.00 | Richard Neet Golf Shop, Inc. | Naples | FL | 0.01% |
| 1851 | $5,666.19 | Miller Golf Academy | Salinas | CA | 0.01% |
| 1852 | $5,664.00 | Golf USA-Longmont, CO | Longmont | CO | 0.01% |
| 1853 | $5,663.02 | World Golf Center | Colorado Spring | CO | 0.01% |
| 1854 | $5,656.00 | The Edison Club Golf Shop | Rexford | NY | 0.01% |
| 1855 | $5,655.50 | Sagamore Springs C.C. Lynnfield | Lynnfield | MA | 0.01% |
| 1856 | $5,649.50 | Fox Den County Club | Knoxville | TN | 0.01% |
| 1857 | $5,646.00 | Champion Links | Shreveport | LA | 0.01% |
| 1858 | $5,644.16 | Coldstream Country Club | Cincinnati | OH | 0.01% |
| 1859 | $5,638.50 | Pro Golf of Northern Kentucky | Florence | KY | 0.01% |
| 1860 | $5,637.40 | Golf Plus-Dalton, GA | Dalton | GA | 0.01% |
| 1861 | $5,635.00 | Fair Oaks Park | Fairfax | VA | 0.01% |
| 1862 | $5,634.50 | Alpharetta Country Club | Alpharetta | GA | 0.01% |
| 1863 | $5,630.00 | Tee Shot Golf | Saratoga Spring | NY | 0.01% |
| 1864 | $5,628.93 | Ft. Bliss Golf Complex, El Paso | El Paso | TX | 0.01% |
| 1865 | $5,626.64 | Heart River Municipal Golf Cou | Dickinson | ND | 0.01% |
| 1866 | $5,626.24 | Sterling Farms Golf Course | Stamford | CT | 0.01% |
| 1867 | $5,624.54 | Pinehurst Plantation, Pinehurst NC | Pinehurst | NC | 0.01% |
| 1868 | $5,624.36 | Nassawango County Club | Salisbury | MD | 0.01% |
| 1869 | $5,622.00 | Ayden Golf & Country Club | Ayden | NC | 0.01% |
| 1870 | $5,621.10 | Mystery Valley Golf Course | Lithonia | GA | 0.01% |
| 1871 | $5,616.98 | Golden Bear G.C. Hilton Head SC | Hilton Head | SC | 0.01% |
| 1872 | $5,611.53 | Sapona C.C. | Lexington | NC | 0.01% |
| 1873 | $5,609.04 | Stanton Ridge Golf And Country | Stanton | NJ | 0.01% |
| 1874 | $5,607.25 | Berwind Country Club | Rio Grande | PR | 0.01% |
| 1875 | $5,603.75 | Woodmont Country Club | Rockville | MD | 0.01% |
| 1876 | $5,600.82 | Merit Club | Libertyville | IL | 0.01% |
| 1877 | $5,599.75 | Thomas Kristo Golf, Inc. | St. Paul | MN | 0.01% |
| 1878 | $5,590.00 | Golf Dimension | Perrysburg | OH | 0.01% |
| 1879 | $5,588.48 | Riverhead Golf Shop | Riverhead | NY | 0.01% |
| 1880 | $5,584.00 | International Golf Disc-Mobile, AL (2) | Mobile | AL | 0.01% . |

ADAMS 001307

A 202

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1881 | $5,583.25 | Ft Collins Country Club | Ft. Collins | CO | 0.01% |
| 1882 | $5,581.00 | Golf USA-Ft. Oglethorpe, GA | Ft. Oglethorpe | GA | 0.01% |
| 1883 | $5,575.75 | Pine Lake Country Club | Orchard Lake | MI | 0.01% |
| 1884 | $5,559.79 | Doylestown Country Club | Doylestown | PA | 0.01% |
| 1885 | $5,550.97 | Hempstead Country Club | Hempstead | NY | 0.01% |
| 1886 | $5,550.39 | Eastwood G.Ctr. Rochester,MN | Rochester | MN | 0.01% |
| 1887 | $5,546.00 | Golf USA-Clinton Twnshp, MI | Clinton Township | MI | 0.01% |
| 1888 | $5,545.50 | Royal Palm Yacht Club | Boca Raton | FL | 0.01% |
| 1889 | $5,541.96 | Jeans Golf World | Spring Hill | FL | 0.01% |
| 1890 | $5,531.71 | Maroon Creek Club | Aspen | CO | 0.01% |
| 1891 | $5,529.00 | Falling Creek Country Club | Kinston | NC | 0.01% |
| 1892 | $5,516.03 | Jim Holmes | Deerfield | IL | 0.01% |
| 1893 | $5,514.57 | Ponte Vedra Inn & Club | Ponte Vedra Bea. | FL | 0.01% |
| 1894 | $5,514.30 | Windance Country Club | Gulfport | MS | 0.01% |
| 1895 | $5,512.50 | Wykagl Country Club | New Rochelle | NY | 0.01% |
| 1896 | $5,512.47 | Island Green Country Club | Myrtle Beach | SC | 0.01% |
| 1897 | $5,511.34 | Tee Time Golf, Gastonia,NC | Gastonia | NC | 0.01% |
| 1898 | $5,507.51 | Moraine Country Club | Kettering | OH | 0.01% |
| 1899 | $5,506.60 | Hanba Golf | Los Angeles | CA | 0.01% |
| 1900 | $5,505.00 | Old Fort Golf Club | Murfreesboro | TN | 0.01% |
| 1901 | $5,504.00 | Dennis Pines Golf Course | S. Dennis | MA | 0.01% |
| 1902 | $5,503.00 | Golf Etc. New Bern,NC | New Bern | NC | 0.01% |
| 1903 | $5,494.57 | Hanging Rock Golf Club | Salem | VA | 0.01% |
| 1904 | $5,494.41 | The Neuse Golf Club | Clayton | NC | 0.01% |
| 1905 | $5,493.75 | La Cita Golf and Country Club | Titusville | FL | 0.01% |
| 1906 | $5,491.00 | Golf USA-Lakeland, FL | Lakeland | FL | 0.01% |
| 1907 | $5,490.50 | Nevada Bob's-Bloomington, IN | Bloomington | IN | 0.01% |
| 1908 | $5,490.00 | Tee Time Golf, Brentwood,CA | Brentwood | CA | 0.01% |
| 1909 | $5,487.61 | Sports Plus | Los Angeles | CA | 0.01% |
| 1910 | $5,487.00 | Alexandria Golf & C.C. Alexanderia,LA | Alexandria | LA | 0.01% |
| 1911 | $5,486.50 | Golf USA-Olathe, KS | OLATHE | KS | 0.01% |
| 1912 | $5,486.00 | Golf Discount of Mid Rivers | St. Peters | MO | 0.01% |
| 1913 | $5,485.54 | Pro Golf Discount-Bangor, ME | Bangor | ME | 0.01% |
| 1914 | $5,482.82 | Golf USA-Pewaukee, WI | Pewaukee | WI | 0.01% |
| 1915 | $5,478.00 | Club House Golf, Bowling Green,KY | Bowling Green | KY | 0.01% |
| 1916 | $5,475.84 | Tee Time Golf, Birmingham,AL | Birmingham | AL | 0.01% |
| 1917 | $5,474.94 | Southwest Golf Pro Shop | North Richland | TX | 0.01% |
| 1918 | $5,473.25 | Diablo Country Club | Diablo | CA | 0.01% |
| 1919 | $5,472.00 | Woodys Golf Range | Herndon | VA | 0.01% |
| 1920 | $5,472.00 | Par 3 Golf Center, Lakeland,FL | Lakeland | FL | 0.01% |
| 1921 | $5,472.00 | Juniper Hill G.C. Frankfort,KY | Frankfort | KY | 0.01% |
| 1922 | $5,472.00 | Go Golf, Albuquerque | Albuquerque | NM | 0.01% |
| 1923 | $5,472.00 | Callahan's Pro Shop | Calabash | NC | 0.01% |
| 1924 | $5,468.95 | Hartsfield National | Newark | PA | 0.01% |
| 1925 | $5,464.06 | Sunnehanna Country Club | Johnstown | PA | 0.01% |
| 1926 | $5,464.00 | Wedgewood Country Club | Turnersville | NJ | 0.01% |
| 1927 | $5,463.10 | Temescal Driving Range | Corona | CA | 0.01% |

ADAMS 001308

A 203

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1928 | $5,460.00 | Golf Is Us | Holland | MI | 0.01% |
| 1929 | $5,459.37 | Kirklock Golf Club | Williamsburg | VA | 0.01% |
| 1930 | $5,457.76 | Glendora Country Club | Glendora | CA | 0.01% |
| 1931 | $5,457.00 | Golf USA-Staten Island, NY | STATEN ISLAND | NY | 0.01% |
| 1932 | $5,456.00 | Freeway Golf Course | Sicklerville | NJ | 0.01% |
| 1933 | $5,453.49 | Fore the Golfer | Lake City | FL | 0.01% |
| 1934 | $5,451.57 | Weedhill Driving Range-Ltl.Mount,SC | Little Mountain | SC | 0.01% |
| 1935 | $5,448.96 | Wannamoisett C.C. | Ramford | RI | 0.01% |
| 1936 | $5,446.95 | Crescent Oaks Golf Club | Tarpon Springs | FL | 0.01% |
| 1937 | $5,446.38 | Nevada Bob's-Rochelle Park, NJ | Rochelle Park | NJ | 0.01% |
| 1938 | $5,444.56 | Richmond C.C. Mannakin,VA | Mannakin | VA | 0.01% |
| 1939 | $5,438.50 | Omni Sports, St. Louis | St.Louis | MO | 0.01% |
| 1940 | $5,429.36 | Rod Grattler | Indiana | PA | 0.01% |
| 1941 | $5,421.94 | Hillcrest Country Club, Long Grove,IL | Long Grove | IL | 0.01% |
| 1942 | $5,413.29 | Tustin Ranch Golf Course | Tustin | CA | 0.01% |
| 1943 | $5,402.78 | HAV It Golf and Clothing Star | Wayne | PA | 0.01% |
| 1944 | $5,393.55 | Connecticut Pro Golf Discount | Norwalk | CT | 0.01% |
| 1945 | $5,387.46 | Highland Meadows Golf Course | Sylvania | OH | 0.01% |
| 1946 | $5,386.63 | Hop Meadow Country Club | Simbury | CT | 0.01% |
| 1947 | $5,386.25 | Randy Wexler's Golf shop | Homewood | IL | 0.01% |
| 1948 | $5,383.95 | Wedgewood Golf Course | Cadillac | MI | 0.01% |
| 1949 | $5,383.38 | Golden Hills Golf & Turf | Ocala | FL | 0.01% |
| 1950 | $5,376.68 | Maple Dale Country Club | Dover | DE | 0.01% |
| 1951 | $5,368.00 | Onwentsia Country club | Lake Forest | IL | 0.01% |
| 1952 | $5,355.00 | Minnehaha Country Club | Sioux Falls | SD | 0.01% |
| 1953 | $5,351.50 | Jhoe Elbert's Golf | Naples | FL | 0.01% |
| 1954 | $5,347.00 | Cameron Park Country Club | Cameron Park | CA | 0.01% |
| 1955 | $5,346.00 | Nevada Bob's-Lincoln, NE | Lincoln | NE | 0.01% |
| 1956 | $5,341.82 | Sand Trap, Marble Falls | Marble Falls | TX | 0.01% |
| 1957 | $5,339.36 | Knollwood Country Club | West Bloomfield | MI | 0.01% |
| 1958 | $5,337.75 | R & R Discount Golf Shop | Scherville | IN | 0.01% |
| 1959 | $5,336.82 | Charters Country Club | Pittsburgh | PA | 0.01% |
| 1960 | $5,332.16 | Cherokee Golf Course | Danville | PA | 0.01% |
| 1961 | $5,331.83 | Indian Hills Country Club, Mission Hill | Mission Hills | KS | 0.01% |
| 1962 | $5,328.00 | Tower Golf | Hacienda Hghts | CA | 0.01% |
| 1963 | $5,328.00 | Otto Golf, Greenwood | Greenwood | IN | 0.01% |
| 1964 | $5,328.00 | Las Vegas Disc. Golf, Monroe,MI | Monroe | MI | 0.01% |
| 1965 | $5,328.00 | Apex Golf Co. | San Gabriel | CA | 0.01% |
| 1966 | $5,325.67 | Wade Briggs | Newport News | VA | 0.01% |
| 1967 | $5,320.22 | Manufacturer's Golf Supply | Scottsdale | AZ | 0.01% |
| 1968 | $5,318.00 | City of Aurora Golf Div. | Aurora | CO | 0.01% |
| 1969 | $5,314.63 | Lakeview Country Club, Soap Lake | Soap Lake | WA | 0.01% |
| 1970 | $5,311.11 | Bent Creek Golf Club | Eden Prairie | MN | 0.01% |
| 1971 | $5,308.79 | Jon's Golf Shop | San Antonio | TX | 0.01% |
| 1972 | $5,308.10 | Caddy Shack Discount Center, Scranton,PA | Scranton | PA | 0.01% |
| 1973 | $5,303.61 | The Golf Stop | Tucson | AZ | 0.01% |
| 1974 | $5,303.16 | Crystalaire Country Club | Llano | CA | 0.01% |

Page 42

ADAMS 001309

A 204

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 1975 | $5,302.75 | Bow Creek Golf Course | Virginia Beach | VA | 0.01% |
| 1976 | $5,296.75 | Rancho La Quinta Country Club | LaQuinta | CA | 0.01% |
| 1977 | $5,292.00 | Heritage Links | Alachua | FL | 0.01% |
| 1978 | $5,290.67 | Hillendale C.C. Pheonix MD | Phoenix | MD | 0.01% |
| 1979 | $5,290.25 | Alliance C.C. Golf Shop | Alliance | OH | 0.01% |
| 1980 | $5,289.00 | *** DO NOT USE *** | Ft Welton Beach | FL | 0.01% |
| 1981 | $5,284.41 | Plantation Golf Course | Boise | ID | 0.01% |
| 1982 | $5,282.64 | Hershey's Mill Golf Club | West Chester | PA | 0.01% |
| 1983 | $5,282.12 | Rick's Golf USA | North Conway | NH | 0.01% |
| 1984 | $5,282.00 | Practice Tee, Parkersberg,WV | Parkersberg | WV | 0.01% |
| 1985 | $5,282.00 | Golf USA-Rolland Heights, CA | Rolland Heights | CA | 0.01% |
| 1986 | $5,281.87 | Mahoning Valley Country Club | Lehighton | PA | 0.01% |
| 1987 | $5,277.35 | A Better Club | Ventura | CA | 0.01% |
| 1988 | $5,275.25 | Golf USA-Hot Springs, AR | Hot Springs | AR | 0.01% |
| 1989 | $5,274.08 | Nevada Bob's-Alpharetta, GA | Alpharetta | GA | 0.01% |
| 1990 | $5,273.14 | County Club of Louisiana | Baton Rouge | LA | 0.01% |
| 1991 | $5,272.50 | Palm-Aire Country Club | Pompano Beach | FL | 0.01% |
| 1992 | $5,270.60 | Picacho Hills Country Club | Las Cruces | NM | 0.01% |
| 1993 | $5,268.00 | Cushing Country Club | Cushing | OK | 0.01% |
| 1994 | $5,265.00 | Kenwood Golf Country Club | Bethesda | MD | 0.01% |
| 1995 | $5,264.25 | FMD-CAO Instalation MVOR Fund | Ft. Benning | GA | 0.01% |
| 1996 | $5,263.50 | The Golf Doctor-Lake Kiawatha | Lake Hiawatha | NJ | 0.01% |
| 1997 | $6,262.89 | Nevada Bob's-Duluth, MN | Duluth | MN | 0.01% |
| 1998 | $5,257.10 | Butterfield | Oak Brook | IL | 0.01% |
| 1999 | $5,257.00 | North Oaks Golf Club | St. Paul | MN | 0.01% |
| 2000 | $5,256.00 | County Club of Clupepper | Clupepper | VA | 0.01% |
| 2001 | $5,255.00 | Preston Golf Center | Dallas | TX | 0.01% |
| 2002 | $5,254.59 | Brier Ridge Country Club | Schererville | IN | 0.01% |
| 2003 | $5,252.00 | Sagemore Resort & Golf Club, Bolton Lan. | Bolton Landing | NY | 0.01% |
| 2004 | $5,252.00 | Pro Golf Discount-Jacksonville, FL | Jacksonville | FL | 0.01% |
| 2005 | $5,251.49 | Golf USA-Monroe, LA | Monroe | LA | 0.01% |
| 2006 | $5,251.00 | Colville Elks Golf Course | Colville | WA | 0.01% |
| 2007 | $5,247.00 | Westand Golf Course | Newberry | FL | 0.01% |
| 2008 | $5,245.00 | Great Golf Pro Shop ***DO NOT USE*** | Westport | CT | 0.01% |
| 2009 | $5,241.34 | Alpine Country Club, Highland | Highland | UT | 0.01% |
| 2010 | $5,236.53 | Nevada Bob's-Capitola, CA | Capitola | CA | 0.01% |
| 2011 | $5,231.00 | International Golf Disc-Wichita, KS | Wichita | KS | 0.01% |
| 2012 | $5,228.70 | James Nucherano | Boynton Beach | FL | 0.01% |
| 2013 | $5,225.63 | Longshore Golf Shop | Westport | CT | 0.01% |
| 2014 | $5,212.50 | Golfers Outlet | Stuart | FL | 0.01% |
| 2015 | $5,210.08 | Wildwood Country Club, Crawford | Crawford | FL | 0.01% |
| 2016 | $5,208.00 | Willow Oaks Country Club | Richmond | VA | 0.01% |
| 2017 | $5,208.00 | Quail Creek Country Club, Naples | Naples | FL | 0.01% |
| 2018 | $5,199.60 | Dynapro Golf | Wilmette | IL | 0.01% |
| 2019 | $5,196.13 | Jacaranda West Country Club | Venice | FL | 0.01% |
| 2020 | $5,195.50 | Traditions Golf Club-Edmond | Edmond | OK | 0.01% |
| 2021 | $5,192.63 | Golf Center, Grand Forks | Grand Forks | ND | 0.01% |

Page 43

ADAMS 001310

A 205

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2022 | $5,189.50 | Sunset Golf Shop | St. Louis | MO | 0.01% |
| 2023 | $5,186.19 | Maketewah Country Club | Cincinneti | OH | 0.01% |
| 2024 | $5,165.04 | The Apawamis Club | Rye | NY | 0.01% |
| 2025 | $5,164.60 | Hammock Dunes Club | Palm Coast | FL | 0.01% |
| 2026 | $5,164.00 | The Orchards, Washington | Washington | MI | 0.01% |
| 2027 | $5,164.00 | Woodland Golf Shop | The Woodland | TX | 0.01% |
| 2028 | $5,164.00 | Northhampton Country Club | Leeds | MA | 0.01% |
| 2029 | $5,164.00 | Norwood Country Club | Norwood | MA | 0.01% |
| 2030 | $5,164.00 | Old Westbury G. & C.C. Old Westbury,NY | Old Westbury | NY | 0.01% |
| 2031 | $5,164.00 | Pro Golf, Franklin | Franklin | TN | 0.01% |
| 2032 | $5,164.00 | Deer Creek **DO NOT USE** | Overland Park | KS | 0.01% |
| 2033 | $5,164.00 | Double Eagle Disc. Golf, Memphis,TN | Memphis | TN | 0.01% |
| 2034 | $5,164.00 | Double Eagle Dist. Golf **DO NOT USE** | 694 Germantown | | 0.01% |
| 2035 | $5,164.00 | Eagle Golf, New York,NY | New York | NY | 0.01% |
| 2036 | $5,164.00 | Eagles Nest | Romeo | MI | 0.01% |
| 2037 | $5,160.00 | Ernie George | Stockton | CA | 0.01% |
| 2038 | $5,179.50 | Dot Golf Center | 1925 NE Division | OR | 0.01% |
| 2039 | $5,177.50 | Innis Arden Golf Club | Old Greenwich | CT | 0.01% |
| 2040 | $5,177.05 | Golf Mart, Bloomingdale,IL | Bloomingdale | IL | 0.01% |
| 2041 | $5,169.16 | Deerpath Golf Course | Lake Forest | IL | 0.01% |
| 2042 | $5,168.00 | Century Golf, Clark,NJ | Clark | NJ | 0.01% |
| 2043 | $5,166.50 | Harford County Club | Hartford | WI | 0.01% |
| 2044 | $5,164.14 | Bob Myers Golf Shop | Silver Spring | MD | 0.01% |
| 2045 | $5,159.00 | Nevada Bob's-Reno, NV | Reno | NV | 0.01% |
| 2046 | $5,153.35 | Ledgemont Country Club | Seekonk | MA | 0.01% |
| 2047 | $5,150.00 | Silverthom Country Club | Brooksville | FL | 0.01% |
| 2048 | $5,149.88 | Kukai Grove Shopping Center | Lihue | HI | 0.01% |
| 2049 | $5,149.00 | The Golf Shop-Ft Myers, FL | Ft. Myers | FL | 0.01% |
| 2050 | $5,148.02 | Green Brook County Club | North Caldwell | NJ | 0.01% |
| 2051 | $5,148.00 | Nashua Country Club, Nashua | Nashua | NH | 0.01% |
| 2052 | $5,148.00 | Black Brook County Club | Mentor | OH | 0.01% |
| 2053 | $5,145.00 | Foxfire Golf Club, Lockbourne,OH | Lockbourne | OH | 0.01% |
| 2054 | $5,144.84 | Fir Crest | Tacoma | WA | 0.01% |
| 2055 | $5,143.00 | Las Vegas Discount Golf. Greely,CO | Greeley | CO | 0.01% |
| 2056 | $5,138.00 | Two Rivers G.C-Dakota Dunes,SD | Dakota Dunes | SD | 0.01% |
| 2057 | $5,137.20 | Sutton's Den Golf Shop | Bloomington | IN | 0.01% |
| 2058 | $5,133.90 | Play It Again Sports-Olathe KS | Olatha | KS | 0.01% |
| 2059 | $5,133.50 | Roger Dunn, Redding,CA | Redding | CA | 0.01% |
| 2060 | $5,133.25 | Strictly Sports Golf Shop | Palatine | IL | 0.01% |
| 2061 | $5,133.20 | Rich's Pro Shop | Charlottesville | VA | 0.01% |
| 2062 | $5,131.00 | Diamondback Golf | Helena | MT | 0.01% |
| 2063 | $5,126.50 | Old Hickory C.C. Old Hickory,TN | Old Hickory | TN | 0.01% |
| 2064 | $5,126.25 | Heavy Hitters Golf | Windham | NH | 0.01% |
| 2065 | $5,125.46 | La Grange County Club, La Grange,IL | La Grange | IL | 0.01% |
| 2066 | $5,124.39 | Westmoor Country Club | Brookfield | WI | 0.01% |
| 2067 | $5,124.06 | Oronoque Country Club | Stratford | CT | 0.01% |
| 2068 | $5,123.54 | Play Golf & Sports | Suffolk | VA | 0.01% |

ADAMS 001311

A 206

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2069 | $5,115.76 | City Park Golf Course, Denver | Denver | CO | 0.01% |
| 2070 | $5,111.23 | *** DO NOT USE *** | Ft. Walton Beac | FL | 0.01% |
| 2071 | $5,110.73 | Ratliff Ranch Golf Links | Odessa | TX | 0.01% |
| 2072 | $5,110.00 | Kalamazoo Mun.Assoc. ***DO NOT USE*** | Kalamazoo | MI | 0.01% |
| 2073 | $5,109.74 | Family Golf Park, Blue Springs | Blue Springs | MO | 0.01% |
| 2074 | $5,109.50 | Schafler Enterprises | New Braunfels | TX | 0.01% |
| 2075 | $5,106.00 | International Golf Disc-Beaverton, OR | Beaverton | OR | 0.01% |
| 2076 | $5,106.00 | Ascorhurst Country Club | Walton Hills | OH | 0.01% |
| 2077 | $5,102.00 | Shawnee Country Club, Lima,OH | Lima | OH | 0.01% |
| 2078 | $5,102.00 | Storm Hollow Driving Range | East Point | KY | 0.01% |
| 2079 | $5,100.92 | Palmetto Golf Club | Aiken | SC | 0.01% |
| 2080 | $5,100.63 | Corral de Tierra C.C. | Salinas | CA | 0.01% |
| 2081 | $5,100.34 | Bay Forest Golf Course | La Porte | TX | 0.01% |
| 2082 | $5,093.69 | Blair Park Golf Course | High Point | NC | 0.01% |
| 2083 | $5,093.23 | Blue Hills Golf Course | Roanoke | VA | 0.01% |
| 2084 | $5,091.55 | John Bednarski | Marcellus | NY | 0.01% |
| 2085 | $5,088.51 | J & W Golf | San Luis Obispo | CA | 0.01% |
| 2086 | $5,087.63 | South Hills Golf Club, Hanover | Hanover | PA | 0.01% |
| 2087 | $5,083.95 | Mason-Earle Golf & Gear | Tahlequah | OK | 0.01% |
| 2088 | $5,079.59 | Looms Trail Golf Club | Blaine | WA | 0.01% |
| 2089 | $5,072.10 | 431 Golf Outlet | Boaz | AL | 0.01% |
| 2090 | $5,071.18 | Country Club of South Carolina | Florence | SC | 0.01% |
| 2091 | $5,070.00 | Rasberry Falls, Leesburg | Leesburg | VA | 0.01% |
| 2092 | $5,067.00 | Green Bay C.C. Green Bay,WI | Green Bay | WI | 0.01% |
| 2093 | $5,064.03 | Mad Hacker | Dayton | OH | 0.01% |
| 2094 | $5,063.75 | The Meadows Golf Club | Sarasota | FL | 0.01% |
| 2095 | $5,063.64 | Lincoln Country Club | Lincolnton | NC | 0.01% |
| 2096 | $5,056.14 | Pacific Golf & C C | San Clemente | CA | 0.01% |
| 2097 | $5,055.00 | Mountain Lake Country Club | Lake Wales | FL | 0.01% |
| 2098 | $5,054.00 | Suntree Country Club | Melbourne | FL | 0.01% |
| 2099 | $5,049.41 | Garden City Golf Course | Garden City | NY | 0.01% |
| 2100 | $5,045.50 | Draper Valley Golf Club | Draper | VA | 0.01% |
| 2101 | $5,043.75 | The Waterfront | Lake Moneta | VA | 0.01% |
| 2102 | $5,043.00 | Moss Creek Plantation | Hilton Head | SC | 0.01% |
| 2103 | $5,042.25 | Boondesmill Country Club | Midlothian | VA | 0.01% |
| 2104 | $5,040.09 | Rancho Solano Golf Course | Fairfield | CA | 0.01% |
| 2105 | $5,040.00 | Willowcreek C.C. Sandy | Sandy | UT | 0.01% |
| 2106 | $5,036.13 | Ace Golf Equipment | Flushing | NY | 0.01% |
| 2107 | $5,036.00 | 36 Street Golf | Ogden | UT | 0.01% |
| 2108 | $5,035.31 | The Golf Place | Mountain Home | AR | 0.01% |
| 2109 | $5,034.00 | Plumbrook C.C. Sandusky,OH | Sandusky | OH | 0.01% |
| 2110 | $5,028.50 | Golfhaven Teaching Center | Longview | TX | 0.01% |
| 2111 | $5,028.23 | Magee's Golf Co. | Leesburg | FL | 0.01% |
| 2112 | $5,025.68 | Fairways & Greens Pro Golf State Colleg | State College | PA | 0.01% |
| 2113 | $5,024.91 | Garden Golf & Sports | North Wales | PA | 0.01% |
| 2114 | $5,024.00 | Rapp-A-Creek Sports Inc | 6476 State Rd. H 16 | OH | 0.01% |
| 2115 | $5,020.00 | Palos Verdes Golf Club | Palos Verdes Es | CA | 0.01% |

Page 45

ADAMS 001312

A 207

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2116 | $5,018.17 | Golf USA-Surfside Beach, SC | Surfside Beach | SC | 0.01% |
| 2117 | $5,017.12 | Olympic Club-Lakeside | San Francisco | CA | 0.01% |
| 2118 | $5,015.25 | The Fairway Golf Shop, Alexandria,LA | Alexandria | LA | 0.01% |
| 2119 | $5,015.25 | Hellrich Hills Municipal Cours | Evansville | IN | 0.01% |
| 2120 | $5,014.12 | Valley Golf Center | Wilmington | NC | 0.01% |
| 2121 | $5,013.40 | High Mountain Golf Club | Franklin Lakes | NJ | 0.01% |
| 2122 | $5,012.25 | El Caballero Country Club | Tarzana | CA | 0.01% |
| 2123 | $5,011.00 | Brad Edwards Inc/MACC Golf Sho | Mt. Airy | NC | 0.01% |
| 2124 | $5,007.12 | Golf Shop-Portland, OR | Portland | OR | 0.01% |
| 2125 | $5,006.00 | Ingolf | Bedford | IN | 0.01% |
| 2126 | $5,004.00 | Roger Dunn Golf Shops, Beverly Hills,CA | Beverly Hills | CA | 0.01% |
| 2127 | $5,004.00 | Hamilton's Pro Shop | Colonial Heights | VA | 0.01% |
| 2128 | $5,004.00 | Accounts Receivable Account | Plano | TX | 0.01% |
| 2129 | $4,996.52 | Meridian Hills Golf Club | Indianapolis | IN | 0.01% |
| 2130 | $4,994.50 | Laguna Hills Golf Range | Laguna Hills | CA | 0.01% |
| 2131 | $4,994.00 | Golf Media, **DO NOT USE** | San Mateo | CA | 0.01% |
| 2132 | $4,992.58 | Bradshaw Ranch Golf Course | Sacramento | CA | 0.01% |
| 2133 | $4,991.18 | National Golf Link, S. Hampton,NY | S. Hampton | NY | 0.01% |
| 2134 | $4,986.00 | Tinker Golf Course | Tinker AFB | OK | 0.01% |
| 2135 | $4,986.00 | ProGolf of Cincinnati | Cincinnati | OH | 0.01% |
| 2136 | $4,986.00 | Ivemers Club Golf Shop, Toledo,OH | Toledo | OH | 0.01% |
| 2137 | $4,983.50 | Leisurequip Inc. | 4721 E Palm Canyon Ste F | CA | 0.01% |
| 2138 | $4,982.75 | Cavalier Golf & Yacht Club | Virginia Beach | VA | 0.01% |
| 2139 | $4,974.63 | The Cavalry Club | Manilus | NY | 0.01% |
| 2140 | $4,971.50 | Whitewater Country Club | Fayetteville | GA | 0.01% |
| 2141 | $4,971.30 | Crimns Clubs | Greer | SC | 0.01% |
| 2142 | $4,968.60 | Golf Faire | Van Nuys | CA | 0.01% |
| 2143 | $4,967.00 | The Resorts at Pinehurst | Pinehurst | NC | 0.01% |
| 2144 | $4,963.92 | Nevada Bob's-Huntsville, AL | Huntsville | AL | 0.01% |
| 2145 | $4,960.00 | Roanoke C.C. Roanoke,VA | Roanoke | VA | 0.01% |
| 2146 | $4,960.00 | Colorado Golf Center | Ft Collins | CO | 0.01% |
| 2147 | $4,959.94 | Cherry Hills, Englewood | Englewood | CO | 0.01% |
| 2148 | $4,952.09 | Marriot's Camelback Golf Club | scottsdale | AZ | 0.01% |
| 2149 | $4,949.00 | Colonial Country Club, Thomasville | Thomasville | NC | 0.01% |
| 2150 | $4,946.09 | Oak Park Country Club | River Grove | IL | 0.01% |
| 2151 | $4,944.71 | Golf Alley, Ltd. Wichita,KS | Wichita | KS | 0.01% |
| 2152 | $4,944.00 | Scott's Golf Shop, Inc. | Greensboro | NC | 0.01% |
| 2153 | $4,940.00 | W. Palm Beach CC (W.A. Pegan) | West Palm Beach | FL | 0.01% |
| 2154 | $4,935.00 | Vandenberg AFB Golf Course | Vandenberg | CA | 0.01% |
| 2155 | $4,927.79 | Elmwood Country Club | White Plains | NY | 0.01% |
| 2156 | $4,925.47 | Kissimmee Bay County Club | Kissimmee | FL | 0.01% |
| 2157 | $4,922.75 | Naples Golf | Naples | FL | 0.01% |
| 2158 | $4,921.76 | Bartletts Golf Service | Boise | ID | 0.01% |
| 2159 | $4,919.95 | Newnan Country Club | Newnan | GA | 0.01% |
| 2160 | $4,918.00 | Riverbend Country Club | Shelby | NC | 0.01% |
| 2161 | $4,916.27 | Park Ridge Country Club | Park ridge | IL | 0.01% |
| 2162 | $4,911.00 | Pro Golf Discount-Phoenix, AZ | PHOENIX | AZ | 0.01% |

Page 46

ADAMS 001313

A 208

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2163 | $4,906.00 | Piper's Landing | Palm City | FL | 0.01% |
| 2164 | $4,905.81 | Widgi Creek Golf Club | Bend | OR | 0.01% |
| 2165 | $4,905.59 | Pablo Creek Club | Jacksonville | FL | 0.01% |
| 2166 | $4,905.09 | A to Z Golf Shop | Jonesboro | GA | 0.01% |
| 2167 | $4,905.00 | China Lake Golf Club | Ridgecrest | CA | 0.01% |
| 2168 | $4,902.75 | A & L Golf Shop | Danville | VA | 0.01% |
| 2169 | $4,896.43 | Angelos Golf Shop | Washington | DC | 0.01% |
| 2170 | $4,896.00 | Green Brier, White Suther Springs | White Sulpher Springs | WV | 0.01% |
| 2171 | $4,895.00 | The Country Club Of Birmingham | Birmingham | AL | 0.01% |
| 2172 | $4,893.77 | Silver Creek Plantation | Morganton | NC | 0.01% |
| 2173 | $4,891.00 | Corpus Christi Country Club | Corpus Christi | TX | 0.01% |
| 2174 | $4,890.25 | Hillwood Country Club | Nashville | TN | 0.01% |
| 2175 | $4,888.00 | Holland Meadows G.C.-Gloversville,NY | Gloversville | NY | 0.01% |
| 2176 | $4,886.00 | Special Tee Golf Shop, Barrington,IL | Barrington | IL | 0.01% |
| 2177 | $4,883.38 | Herold Jorden's Golf Shop | Asheboro | NC | 0.01% |
| 2178 | $4,879.50 | The Golf Shop-Monroe, NC | Monroe | NC | 0.01% |
| 2179 | $4,879.04 | Pleasant Valley C.C. Little Rock,AR | Little Rock | AR | 0.01% |
| 2180 | $4,877.00 | Tee To Green, Nashville | Nashville | TN | 0.01% |
| 2181 | $4,875.31 | Pilot Knob Park | Pilot Mtn | NC | 0.01% |
| 2182 | $4,874.92 | Greenwich Country Club | Greenwich | CT | 0.01% |
| 2183 | $4,867.79 | Whitney Farms Golf Club | Monroe | CT | 0.01% |
| 2184 | $4,866.50 | Southern Golf of Pinellas | St. Petersburg | FL | 0.01% |
| 2185 | $4,865.50 | Belwood Country Club | Morrow | OH | 0.01% |
| 2186 | $4,865.62 | Oakley's Golf Shop | Martinsville | IN | 0.01% |
| 2187 | $4,865.00 | SunBird Golf Club | Chandler | AZ | 0.01% |
| 2188 | $4,863.00 | President Country Club | West Palm Beach | FL | 0.01% |
| 2189 | $4,859.00 | Chip Shots, Vero Beach,FL | Vero Beach | FL | 0.01% |
| 2190 | $4,845.97 | Quarry Ridge Golf Club | Vernoa | CT | 0.01% |
| 2191 | $4,845.20 | Golf House, Murfreesboro,TN | Murfreesboro | TN | 0.01% |
| 2192 | $4,844.20 | Bobby Benson | PALM BEACH | FL | 0.01% |
| 2193 | $4,840.90 | Muskegon Country Club | Muskegon | MI | 0.01% |
| 2194 | $4,828.00 | Golf Unlimited-Topeka, KS | Topeka | KS | 0.01% |
| 2195 | $4,818.50 | Azalea Sands Golf Course | N. Myrtle Beach | SC | 0.01% |
| 2196 | $4,816.90 | International Golf Disc-Branson, MO | Branson | MO | 0.01% |
| 2197 | $4,813.00 | Smithtown Landing CC | Smithtown | NY | 0.01% |
| 2198 | $4,812.52 | Cimarron Golf Shop, Mission,TX | Mission | TX | 0.01% |
| 2199 | $4,808.33 | Fresh Meadow Golf Course | Hillside | IL | 0.01% |
| 2200 | $4,808.25 | Quail Ridge Country Club | Boynton Beach | FL | 0.01% |
| 2201 | $4,807.29 | Bakersfield Golf Center | Bakersfield | CA | 0.01% |
| 2202 | $4,803.97 | Pro Golf Discount-Boardman, OH | Boardman | OH | 0.01% |
| 2203 | $4,803.13 | Las Posas Country Club | Camarillo | CA | 0.01% |
| 2204 | $4,795.61 | Haig Point Club | Hilton Head Isl | SC | 0.01% |
| 2205 | $4,791.21 | Minikahda Club | Minneapolis | MN | 0.01% |
| 2206 | $4,791.50 | Sten Hayott | Bellevue | WA | 0.01% |
| 2207 | $4,790.81 | Round Hill Golf & Country Club | Alamo | CA | 0.01% |
| 2208 | $4,784.18 | Monroe Country Club | Monroe | WI | 0.01% |
| 2299 | $4,782.91 | Huntington Crescent Club | Huntington | NY | 0.01% |

ADAMS 001314

A 209

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2210 | $4,779.41 | Links Golf Club | Marton | NJ | 0.01% |
| 2211 | $4,777.00 | Florida Golf. Gainesville | Gainesville | FL | 0.01% |
| 2212 | $4,776.53 | Jackson Country Club | Jackson | TN | 0.01% |
| 2213 | $4,771.74 | Jones Creek | Evens | GA | 0.01% |
| 2214 | $4,765.63 | Scheels Sportshops | Appleton | WI | 0.01% |
| 2215 | $4,764.78 | Meadowbrook County Club | West Memphis | AR | 0.01% |
| 2216 | $4,762.50 | Sunnybrook Golf Club | Plymouth Meetin | PA | 0.01% |
| 2217 | $4,762.15 | Useless Bay | Langley | WA | 0.01% |
| 2218 | $4,754.41 | Laurel Golf Club | Laurel | MT | 0.01% |
| 2219 | $4,753.80 | Selectronics | Elmira Heights | NY | 0.01% |
| 2220 | $4,752.00 | Squaw Creek Golf Club | Weatherford | TX | 0.01% |
| 2221 | $4,752.00 | Burley Golf Course, Burley,ID | Burley | ID | 0.01% |
| 2222 | $4,746.60 | Knoll Country Club | Boonton | NJ | 0.01% |
| 2223 | $4,744.19 | JJ's Golf Shop | Lexington | NC | 0.01% |
| 2224 | $4,744.00 | River Creek Park Golf Course | Burkburnett | TX | 0.01% |
| 2225 | $4,742.13 | Dahlgreen Golf Club | Cheska | MN | 0.01% |
| 2226 | $4,741.00 | Atlanta National Golf Club, Alpharetta | Alpharetta | GA | 0.01% |
| 2227 | $4,740.22 | H & H Golf | Lincoln | NE | 0.01% |
| 2228 | $4,740.00 | Max's C.G. Tyngsboro,MA | Tyngsboro | MA | 0.01% |
| 2229 | $4,740.00 | Golf Smart, Morton Grove,IL | Morton Grove | IL | 0.01% |
| 2230 | $4,740.00 | Golf USA-Kettering, OH | Kettering | OH | 0.01% |
| 2231 | $4,739.98 | Bobby's Discount Golf | Ceredo | WV | 0.01% |
| 2232 | $4,736.00 | Golf USA-Elmhurst, IL | Elmhurst | IL | 0.01% |
| 2233 | $4,733.54 | Capital City C.C. Atlanta,GA | Atlanta | GA | 0.01% |
| 2234 | $4,730.00 | *** DO NOT USE *** | Virginia Beach | VA | 0.01% |
| 2235 | $4,730.00 | Caddyshack Golf & Teaching Cr | Jacksonville | FL | 0.01% |
| 2236 | $4,726.00 | Big Buck Sports | Hattiesburg | MS | 0.01% |
| 2237 | $4,724.04 | Scalewage Golf Club | Chesterfield | MI | 0.01% |
| 2238 | $4,722.00 | Oak Hollow Golf Course | High Point | NC | 0.01% |
| 2239 | $4,719.00 | Randy Fu Ossy | Morehead City | NC | 0.01% |
| 2240 | $4,716.01 | Waynesville Country Club | Waynesville | NC | 0.01% |
| 2241 | $4,715.35 | Garden State Golf | Trenton | NJ | 0.01% |
| 2242 | $4,712.01 | Landfall Club | Wilmington | NC | 0.01% |
| 2243 | $4,707.17 | Northshore Country Club | Portland | TX | 0.01% |
| 2244 | $4,707.11 | Webhill Country Club | Wolf City | TX | 0.01% |
| 2245 | $4,706.43 | Green Springs Valley Hunt Club | Owing Mills | MD | 0.01% |
| 2246 | $4,600.00 | Hauppauge C.C. | Hauppauge | NY | 0.01% |
| 2247 | $4,680.00 | Claudes Sports, Twin Falls | Twin Falls | ID | 0.01% |
| 2248 | $4,677.37 | Rozella Ford Golf Club | Warsaw | IN | 0.01% |
| 2249 | $4,674.97 | Potowamut Golf Club | East Greenwich | RI | 0.01% |
| 2250 | $4,673.48 | Oak Hill Country Club | Milford | NJ | 0.01% |
| 2251 | $4,672.00 | Hickory Woods Golf Course | Loveland | OH | 0.01% |
| 2252 | $4,669.50 | Hunters Ridge Country Club | Bonita Springs | FL | 0.01% |
| 2253 | $4,668.53 | Linville Golf Club | Linville | NC | 0.01% |
| 2254 | $4,668.00 | Danville Elks Country Club | Danville | IL | 0.01% |
| 2255 | $4,666.50 | Baseline Golf Course | Ocala | FL | 0.01% |
| 2256 | $4,665.00 | Raliegh Custom Golf | Beckly | WV | 0.01% |

ADAMS 001315

A 210

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2257 | $4,663.60 | Tee It Up Discount Golf | Christiansburg | VA | 0.01% |
| 2258 | $4,662.55 | Tall Chief Golf Course | Fall City | WA | 0.01% |
| 2259 | $4,659.47 | Jim Allen | Ojai | CA | 0.01% |
| 2260 | $4,659.04 | Prairie Dunes Country Club | Hutinson | KS | 0.01% |
| 2261 | $4,657.00 | Schuss Ski Bike & Golf | Rome | NY | 0.01% |
| 2262 | $4,654.50 | County Club of Peoria | Peoria | IL | 0.01% |
| 2263 | $4,654.13 | Las Vegas Country Club, Las Vegas,NV | Las Vegas | NV | 0.01% |
| 2264 | $4,653.00 | Wedge Way Golf Center | Reidsville | NC | 0.01% |
| 2265 | $4,652.50 | Andrews County Golf Course | Andrews | TX | 0.01% |
| 2266 | $4,651.61 | Noble Hawk Golf Links | Kendallville | IN | 0.01% |
| 2267 | $4,648.46 | Delaney Sycamore Creek Country | Springboro | OH | 0.01% |
| 2268 | $4,647.50 | Fayetteville Country Club | Fayetteville | AR | 0.01% |
| 2269 | $4,647.07 | Sky Meadow Country Club | Nashua | NH | 0.01% |
| 2270 | $4,646.88 | Charlotte Country Club | Charlotte | NC | 0.01% |
| 2271 | $4,635.01 | Manhattan Country Club | Manhattan | KS | 0.01% |
| 2272 | $4,633.00 | McGee's/Advanced Golf Works | Roseville | Ca | 0.01% |
| 2273 | $4,632.81 | Golf USA-Hutchinson, KS | Hutchinson | KS | 0.01% |
| 2274 | $4,631.00 | Golf USA-Merced, CA | Merced | CA | 0.01% |
| 2275 | $4,629.12 | Under Par Golf | Reidsville | NC | 0.01% |
| 2276 | $4,629.00 | Steve Brzytwa | Hinckley | OH | 0.01% |
| 2277 | $4,627.59 | Chantilly National Country Clu | Centerville | VA | 0.01% |
| 2278 | $4,622.49 | Barton Hills C.C. | Ann Arbor | MI | 0.01% |
| 2279 | $4,622.00 | Golfland | Marietta | GA | 0.01% |
| 2280 | $4,611.00 | Don Benner Golf Center | Denison | TX | 0.01% |
| 2281 | $4,610.50 | Columbia Lakes Golf Course | West Columbia | TX | 0.01% |
| 2282 | $4,608.00 | Mayfield County Club,  S. Evclid | S. Evclid | OH | 0.01% |
| 2283 | $4,605.72 | Golden Bear G.C  Carrollton,TX | Carrollton | TX | 0.01% |
| 2284 | $4,604.00 | Sam Brewer-Head Professional | Raleigh | NC | 0.01% |
| 2285 | $4,604.00 | Glenwood Hall Resort | Perry Park | KY | 0.01% |
| 2286 | $4,600.00 | Westwood C.C  Rocky River,OH | Rocky River | OH | 0.01% |
| 2287 | $4,600.00 | La Fortune Park | Tulsa | OK | 0.01% |
| 2288 | $4,597.26 | Cold Spring Harbor, Cold Spr.Harb,NY | Cold Spring Harbor | NY | 0.01% |
| 2289 | $4,593.00 | Frank Dully's Golf Shop | Salem | MA | 0.01% |
| 2290 | $4,589.78 | Racine Country Cleb | Racine | WI | 0.01% |
| 2291 | $4,587.00 | Cypress Farms G.C. | Montgomery | AL | 0.01% |
| 2292 | $4,584.03 | Kinlay Golf Sales | Des Moines | IA | 0.01% |
| 2293 | $4,583.69 | San Lakes Country Club | Banning | CA | 0.01% |
| 2294 | $4,580.00 | Venice Golf & C.C. | Venice | FL | 0.01% |
| 2295 | $4,577.50 | Sugar Creek Country club | Sugarland | TX | 0.01% |
| 2296 | $4,577.25 | Druid Hills Golf Club | Atlanta | GA | 0.01% |
| 2297 | $4,576.25 | Edgemont Country Club | Edgemont | PA | 0.01% |
| 2298 | $4,575.90 | Similk Golf Shop | Anacortes | WA | 0.01% |
| 2299 | $4,575.26 | Greyson Valley Country Club | Birmingham | AL | 0.01% |
| 2300 | $4,574.73 | Poppy Hills Inc. | Pebble Beach | CA | 0.01% |
| 2301 | $4,571.00 | Roy's Golf Shop & Driving Rang | Harrison | MI | 0.01% |
| 2302 | $4,567.66 | Desert Princess Resort | Cathedral City | CA | 0.01% |
| 2303 | $4,563.00 | Golf Haven | Johnstown | PA | 0.01% |

Page 49

ADAMS 001316

A 211

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2304 | $4,559.25 | Nutters Crossing Golf Course | Salisbury | MD | 0.01% |
| 2305 | $4,550.00 | The Golf Shop, E. Falmingdale,NY | E. Falmingdale | NY | 0.01% |
| 2306 | $4,550.00 | Ozaukee Country Club | Mequon | WI | 0.01% |
| 2307 | $4,546.75 | Elizabeth Manor Country Club | Portsmouth | VA | 0.01% |
| 2308 | $4,546.67 | Snee Farm Country Club | Mt. Pleasant | SC | 0.01% |
| 2309 | $4,546.21 | Bel Fair Country Club | Bluffton | SC | 0.01% |
| 2310 | $4,543.02 | Santee National Golf Club | Santee | SC | 0.01% |
| 2311 | $4,539.15 | Four Seasons Golf Club, Amarillo | Amarillo | TX | 0.01% |
| 2312 | $4,537.35 | Seminole Golf Club | Juno Beach | FL | 0.01% |
| 2313 | $4,536.60 | Nevada Bob's-Upland, CA | Upland | CA | 0.01% |
| 2314 | $4,534.00 | Denis Sport Shop | Green Bay | WI | 0.01% |
| 2315 | $4,529.72 | Mountain Shadows Golf Resort | Rohnert Park | CA | 0.01% |
| 2316 | $4,524.75 | Belmont Golf Course | Richmond | VA | 0.01% |
| 2317 | $4,512.00 | Wyndemere Country Club | Naples | FL | 0.01% |
| 2318 | $4,510.12 | Golf & Ski Warehouse | WEST LEBANON RD | NH | 0.01% |
| 2319 | $4,500.05 | Lakewood Country Club, Rockville | Rockville | MD | 0.01% |
| 2320 | $4,499.00 | ISCC Golf Shop Inc. | Silver Spring | MD | 0.01% |
| 2321 | $4,491.14 | Fort Lewis Golf Course | Fort Lewis | WA | 0.01% |
| 2322 | $4,487.83 | Rolling Greens Golf Course | Rocky Hills | CT | 0.01% |
| 2323 | $4,487.00 | Inside Swing | Burton | MI | 0.01% |
| 2324 | $4,481.60 | Old North State Club at Uwharr | New London | NC | 0.01% |
| 2325 | $4,478.00 | Eagle Mountain | Brigham City | UT | 0.01% |
| 2326 | $4,470.50 | Flossmoor Country Club | Flossmoor | IL | 0.01% |
| 2327 | $4,469.72 | Paradise Pines Golf Course | Magalia | CA | 0.01% |
| 2328 | $4,465.75 | R & R Custom Clubs | Lake Havasu Cit | AZ | 0.01% |
| 2329 | $4,465.63 | Holls Point Golf Club | Virginia Beach | VA | 0.01% |
| 2330 | $4,464.00 | Wood Mere Club, Woodmere | Woodmere | NY | 0.01% |
| 2331 | $4,463.12 | Three Eagles Golf Course | Goldsboro | NC | 0.01% |
| 2332 | $4,463.00 | Morale, Welfare & Rec 0230 | Santa Ana | CA | 0.01% |
| 2333 | $4,460.32 | Walnut Hills Country Club | E. Lansing | MI | 0.01% |
| 2334 | $4,460.21 | Carol Mann | Woodlands | TX | 0.01% |
| 2335 | $4,460.00 | Wachesaw Plantation Club | Murrells Inlet | SC | 0.01% |
| 2336 | $4,460.00 | Bangor Municipal G.C.-Bangor,ME | Bangor | ME | 0.01% |
| 2337 | $4,459.89 | Golden Golf, Canitos,CA | Cerritos | CA | 0.01% |
| 2338 | $4,453.55 | David Dearing | Dallas | TX | 0.01% |
| 2339 | $4,453.25 | Bocair Country Club | Boca Raton | FL | 0.01% |
| 2340 | $4,448.00 | Kenmure Country Club | Flat Rock | NC | 0.01% |
| 2341 | $4,446.50 | Maumell Country Club | Maumell | AR | 0.01% |
| 2342 | $4,441.70 | Pawtucket Country Club | Pawtucket | RI | 0.01% |
| 2343 | $4,432.22 | St. Charles Country Club | St. Charles | IL | 0.01% |
| 2344 | $4,432.00 | Lake James Golf Club | Angola | IN | 0.01% |
| 2345 | $4,432.00 | Full Swing Golf of Alaska | Anchorage | AK | 0.01% |
| 2346 | $4,428.50 | Itasca Country Club | Itasca | IL | 0.01% |
| 2347 | $4,428.00 | Edgewood Valley Country Club | La Grange | IL | 0.01% |
| 2348 | $4,428.00 | Beau Pre Golf Course | McKinleyville | CA | 0.01% |
| 2349 | $4,423.93 | Valley Golf & Practice Range | Alexandria | AL | 0.01% |
| 2350 | $4,423.50 | San Luis Rey Downs | Bonsell | CA | 0.01% |

ADAMS 001317

A 212

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2351 | $4,420.21 | Custom Golf Shop, Titusville,FL | Titusville | FL | 0.01% |
| 2352 | $4,418.50 | Peach Tree Golf Club | Atlanta | GA | 0.01% |
| 2353 | $4,417.20 | Huntingdon Valley Country Club | Huntingdon Vall | PA | 0.01% |
| 2354 | $4,416.00 | Pendleton County Club | Pendleton | OR | 0.01% |
| 2355 | $4,414.00 | Oro Valley Country Club | Tucson | AZ | 0.01% |
| 2356 | $4,403.50 | Port Jervis Country Club | Port Jervis | NY | 0.01% |
| 2357 | $4,400.49 | Salinas Fairways Golf Course | Salinas | CA | 0.01% |
| 2358 | $4,399.45 | Quail Hollow Golf Club | Charlotte | NC | 0.01% |
| 2359 | $4,398.50 | Golden Gate Golf, San Rafael,CA | San Rafael | CA | 0.01% |
| 2360 | $4,397.76 | Pine Bluff Country Club | Pine Bluff | AR | 0.01% |
| 2361 | $4,394.28 | White Fish Lake Golf Club | Whitefish | MT | 0.01% |
| 2362 | $4,393.63 | Grandfather Golf And Country C | Linville | NC | 0.01% |
| 2363 | $4,392.00 | Lucky Golf Course, Luck | Luck | WI | 0.01% |
| 2364 | $4,392.00 | Forest Lane Golf Course | Azama | CA | 0.01% |
| 2365 | $4,392.00 | Dedham C.& Polo C, Dedham,MA | Dedham | MA | 0.01% |
| 2366 | $4,388.53 | Prospect Bay Country Club | Grasonvill | MD | 0.01% |
| 2367 | $4,386.50 | Rolling Hills Country Club | McMurray | PA | 0.01% |
| 2368 | $4,381.75 | Brambleton Regional Park Golf | Ashburn | VA | 0.01% |
| 2369 | $4,379.86 | Leewood Golf Club | Eastchester | NY | 0.01% |
| 2370 | $4,378.25 | The Golf Channel | Orlando | FL | 0.01% |
| 2371 | $4,378.52 | La Rinconada C.C. | Los Catos | CA | 0.01% |
| 2372 | $4,378.50 | Landry's Golf | Las Vegas | NV | 0.01% |
| 2373 | $4,375.71 | Silicon Valley Golf Superstore | Sunnyvile | CA | 0.01% |
| 2374 | $4,374.41 | Arizona Country Club | Phoenix | AZ | 0.01% |
| 2375 | $4,372.86 | Special Tee/Sea Coast™ DO NOT USE ™ | Foley | AL | 0.01% |
| 2376 | $4,369.61 | Schuylkill Country Club | Orwigsburg | PA | 0.01% |
| 2377 | $4,368.00 | Wyoming Golf Club | Cincinnati | OH | 0.01% |
| 2378 | $4,363.50 | Front Nine Golf Center | Peoria | IL | 0.01% |
| 2379 | $4,359.82 | Stow Acres Country Club | Stow | MA | 0.01% |
| 2380 | $4,355.52 | Raritan Golf Center | Raritan | NJ | 0.01% |
| 2381 | $4,355.00 | Kensington Golf Club | Naples | FL | 0.01% |
| 2382 | $4,353.00 | Rockport Country Club | Rockport | TX | 0.01% |
| 2383 | $4,353.00 | Pro Golf Discount-San Diego, CA | San Diego | CA | 0.01% |
| 2384 | $4,351.40 | Mt Odin Golf Course | Greenburg | PA | 0.01% |
| 2385 | $4,339.00 | B & C Inc. DBA Atlantic Golf | Hampton Falls | NH | 0.01% |
| 2386 | $4,337.41 | East Ridge Country Club | Shreveport | LA | 0.01% |
| 2387 | $4,333.28 | Delray County Club | Delray Beach | FL | 0.01% |
| 2388 | $4,324.00 | Sand Creek Country Club | Chesterton | IN | 0.01% |
| 2389 | $4,323.29 | Terry Hurst | Clarks Summit | PA | 0.01% |
| 2390 | $4,321.20 | Ash Brook Golf Course | Scotch Plain | NJ | 0.01% |
| 2391 | $4,320.00 | Guy Hyatts Golf | Spokane | WA | 0.01% |
| 2392 | $4,319.39 | Golf Augusta, Salt Lake City,UT | Salt Lake City | UT | 0.01% |
| 2393 | $4,318.94 | Tuscarora Golf Club | Danville | VA | 0.01% |
| 2394 | $4,317.75 | Honey Run Golf And Country Clu | York | PA | 0.01% |
| 2395 | $4,317.00 | Doctor Golf | Tuscaloosa | AL | 0.01% |
| 2396 | $4,316.00 | Hidden Lake Golf Outlet-Somerset,NJ | Somerset | NJ | 0.01% |
| 2397 | $4,312.00 | Nevada Bob's-Onalaska,WI | Onalaska | WI | 0.01% |

Page 51

ADAMS 001318

A 213

| | $ Spent (1/97-3/98) | Company Name | City | State | % of Total |
|---|---|---|---|---|---|
| 2398 | $4,311.18 | St. Andrews Country Club | W. Chicago | IL | 0.01% |
| 2399 | $4,309.50 | Waikiki Golf Shop | Honolulu | HI | 0.01% |
| 2400 | $4,308.88 | Belvedere Country Club | 385 Belvedere Drive | AR | 0.01% |
| 2401 | $4,308.71 | Pro Golf Discount-Rolden, CO | Rolden | CO | 0.01% |
| 2402 | $4,308.50 | Golf USA-Butte, MT | Butte | MT | 0.01% |
| 2403 | $4,307.75 | Golf USA-Pasadena, TX | PASADENA | TX | 0.01% |
| 2404 | $4,305.67 | Gastn Golf Course | Columbia | MO | 0.01% |
| 2405 | $4,302.25 | Hearthstone Country Club | Houston | TX | 0.01% |
| 2406 | $4,308.39 | Bensalem Country Club | Bensalem | PA | 0.01% |
| 2407 | $4,299.00 | Memphis National Golf Club | Germantown | TN | 0.01% |
| 2408 | $4,295.13 | Visalia Country Club | Visalia | CA | 0.01% |
| 2409 | $4,290.00 | Elyria Country Club | Elyria | OH | 0.01% |
| 2410 | $4,289.00 | Golf Discount of St Louis | St. Peter | MO | 0.01% |
| 2411 | $4,284.00 | The Oaks Golf Facility | Columbia Station | OH | 0.01% |
| 2412 | $4,282.98 | Bankwater Country Club | Montgomery | TX | 0.01% |
| 2413 | $4,278.00 | Hal Yost | Lutz | FL | 0.01% |
| 2414 | $4,278.50 | Golf USA-Scottsbluf, NE | Scottsbluff | NE | 0.01% |
| 2415 | $4,273.94 | Falmouth Country Club | Falmouth | ME | 0.01% |
| 2416 | $4,273.75 | Rolling Hills C.C. Wilton,CT | Wilton | CT | 0.01% |
| 2417 | $4,271.86 | Country Club Of The North | Beaver Creek | OH | 0.01% |
| 2418 | $4,261.51 | Baker Golf Club | Johnson City | TN | 0.01% |
| 2419 | $4,257.46 | Pro Golf Discount-Bel Air, MD | Bel Air | MD | 0.01% |
| 2420 | $4,254.50 | Marc's Golf Services | Palm Desert | CA | 0.01% |
| 2421 | $4,249.52 | Williams Island Country Club | North Miami Bea | FL | 0.01% |
| 2422 | $4,249.50 | Smokey Hill C.C. Hays,KY | Hays | KS | 0.01% |
| 2423 | $4,248.00 | Willow Creek G. C.  W Des Moines | West Des Moines | IA | 0.01% |
| 2424 | $4,246.52 | Antelope Valley | Palmdale | CA | 0.01% |

$48,338,938.59

ADAMS 001319

A 214

# LEHMAN BROTHERS

## MEMORANDUM

TO: Sameet Mehta

FROM: Jim Holderman

DATE: April 1, 1998

SUBJECT: Due Diligence on Adams Golf, Byron Adams, Richard Murtland, Mark Gonsalves, James Farrell, Steven Sanazaro, Cindy Herington, Walter DeVault, Bob Bush & Mary Beth Lacey

The background research on the subjects specified is completed. We have checked news, on-line case law, local court filings, state judgments, bankruptcy filings, tax liens, secretary of state material, UCC records for US based companies and individuals.

Results are summarized below:

1. Nothing negative was located regarding any of the subjects. We were unable to perform a search on Mr. Bush due to a lack of specific personal information. His name is common in Texas.

2. There is little news excluding Adams Golf regarding the subjects. This is not a negative.

If you have any questions, please call me at 5-2139

# CONFIDENTIAL

UND 01907

DM News

February 23, 1998 .

SECTION: SUPPLEMENT; DRTV NEWS; DRTVProfile; Pg. 8

LENGTH: 1244 words

HEADLINE: Infomercial Is Driving Factor in Golf Club Success

BYLINE: By Denise Duclaux

BODY:

Barney Adams, president of Adams Golf, Plano, TX, stood 30 feet from his 1,500-square-foot booth at Orlando's PGA Merchandise Show this month, observed its bustling activity and thought: "This can't be me."

Adams, 59, had attended the PGA show countless times during his rocky career as a golf-club designer. He often manned the smallest exhibition booth of the show, his lonely vigil interrupted only by friends who stopped by for a quick "hello."

"It's just a different world now," Adams said as he watched more than 30 employees staff his latest booth and welcome a swarm of golfers eager to test-swing his clubs. "Part of you is extraordinarily grateful and the other part of you recognizes the challenge that is inherent in that situation -- like don't let this be a one-shot deal. Show everybody you're going to be here for a while."

Adams, who has been a golf fan since his caddie days at the age of 12, began designing golf clubs about three decades ago, originally as a hobby and later for a living.

But success eluded him until he aired an infomercial last spring to promote his Tight Lies wood. The 30-minute commercial transformed him from a long shot to a big shot.

His company earned $ 37 million in 1997, 10 times what it earned the previous year. Stories of his arrival ran in publications such as The New York Times, Sports Illustrated, Golf World and Inc. magazine. And his winning formula was imitated by rivals such as Top-Flite Golf, Ray Cook, Cubic Balance, Orlimar and Competence Golf.

"I had people from the industry saying, 'My God, Barney, they ought to be sending you a commission check; people are doing infomercials left and right'," Adams said. "At the risk of sounding arrogant, and I don't by any stretch of the imagination mean to sound that way, doing an infomercial is one thing, but unless you've got the product, you're wasting your money."

Before designing golf clubs full-time, Adams worked as a field engineer at Dow Corning and as a low-level consultant to small Silicon Valley firms. His stint as a consultant led him to the troubled Feather-Lite golf shaft company in the 1970s, which was eventually snuffed out by a Texas economic drought. Adams purchased its fixtures and equipment and founded Adams Golf in Abilene, TX.

'Scared to Death'

He began selling component parts to club makers, but was often asked to supply knockoffs of well-known brands. Deciding that a life of imitation wasn't

CONFIDENTIAL

UND 01908

A 216

for him, Adams moved to Dallas to custom fit golf clubs and hoped that the metropolitan area would provide him with enough customers to keep his career afloat. But his phone seldom rang.

"I can't say that I ever regretted giving up my day job, but I can say that I was scared to death most of the time," Adams said. "But, you know, I either have a lot of resolve or I'm dumb, one of the two."

The latter option seems unlikely in light of Adams' track record, which peaked with his creation of Tight Lies. Traditionally, manufacturers had attempted to resolve golfers' difficulty in using long irons by designing larger, deep-faced fairway woods. Adams, however, designed a shallow-faced fairway wood with a low center of gravity. Clients were thrilled with the new club, and word-of-mouth spread.

"When we started making Tight Lies, we would get phone calls from friends of people who had one," Adams said. "That woke us up to the fact that maybe there was a product here that had a life of its own."

After huddling with Mark Gonsalves, vice president of sales and marketing, Adams hired a team of four telemarketers to sell Tight Lies to golf pro shops and retailers. Sales jumped from $ 1 million in 1995 to $ 3.5 million in 1996.

The company needed a more aggressive effort but lacked the capital for more conventional marketing programs. When Gonsalves suggested an infomercial, his boss was leery of the idea.

"I thought [infomercials] didn't tell the truth, that they sold junk, that they made promises that were ridiculous, that they were an embarrassment," Adams said. "But I didn't have a hell of a lot of choice, that was the big thing."

Alien Success Inspiring

Adams overcame his trepidation. He was heartened by the success and quality of the Alien Ultimate Wedge golf infomercial, although Alien eventually declared bankruptcy.

Just as Adams was calling Script to Screen, the Santa Ana, CA-based firm that produced Alien's infomercial, Script to Screen's president was placing a call to Adams Golf.

"It was sort of like ships in the night contacting each other. It was an interesting coincidence," said Tony Kerry, vice president of marketing at Script to Screen. "We really felt that their product would be great for an infomercial. Our president had bought one of Adams' products and was just a huge fan of the club. At the same time they were interested in having us produce the infomercial."

Adams came up with more than $ 600,000, all his company could afford, to produce and test the infomercial. He then crossed his fingers and waited.

"I spent about six weeks of my life when I didn't sleep more than an hour at a time," Adams said.

Hosted by veteran announcer Jack Whitaker and featuring former PGA Teacher of the Year Hank Haney, former British Open champion Bill Rogers and LPGA Hall of Famer Carol Mann, the infomercial demonstrates the patented technologies that allow Adams' club to maneuver golf balls out of nightmare situations or "tight lies." Viewers are advised to call a toll-free number to order the 16-degree club, which costs $ 159.80 in steel and $ 219.80 in graphite.

"A lot of people have told us that the infomercial kind of reeks of honesty

CONFIDENTIAL

and integrity while many infomercials are full of hype and over promise," Kerry said.

Last year Adams Golf hired a dozen more outbound telemarketers. Now it plans to move to a 67,000-square-foot facility 25 yards from its current 25,000-square-foot building. The company, which had just 18 employees in 1995, now tops 180.

Although only the original 16-degree club is advertised in the infomercials, a line of related clubs are now available. Adams estimates that 80 percent of those who buy the 16-degree club buy another club from his line.

Driving Retail

Adams, who doesn't play much golf these days, will release a new line of products this fall and doesn't rule out the possibility of another infomercial. He will continue airing the original as well as using a series of direct-response print ads and radio spots. But he warns that his company's focus on direct marketing may be misleading.

"Our whole intention from day one is to drive retail; we are not intending to be a direct response company," Adams said. "We have taken the whole direct response world so to speak and we have pushed it as far as we can to drive retail. The game plan hasn't changed."

Although Adams is breathing easier now, he refuses to regard his company as a success.

"We have a formula here that success equals progress over time," Adams said. "We are performing at the progress level, and as we continue, the time level will take care of itself.

"The analogy I use is restaurants. How many new restaurants have you gone to where you can't get near the place? It's the world's greatest this, the world's greatest that. You go back six months later, and it's a bowling alley. We recognize that we are very fortunate, but we also recognize that we have to keep it going."

        SPORTS
        Golf Plus
      * NO LIE: THESE WOODS TAKE OFF  INFOMERCIALS, WORD-OF-MOUTH BOOST ADAMS
      * GOLF
        Ed Sherman, Tribune Golf Writer.
        519 Words
        3351 Characters
        02/17/98
        Chicago Tribune
        NORTH SPORTS FINAL; N
        12
        (Copyright 1998)
        Barney Adams remembers going to the PGA Merchandise Show in
Orlando, feeling almost hopeless. He would set up a small booth by
himself, display his clubs and see all the people walk by him.
        "I remember thinking 'I don't have a chance,' " Adams says.
"The next thought I had was, 'If you can't press, get out of the
game.' I spent a lot of time with very little traffic. I realized
it was my problem.
        "I stood in the booth and said, 'Barney, if you want traffic,
you have to create it.' "
        Adams went out and created a traffic jam. First he introduced

# CONFIDENTIAL

UND 01910

[error] -- \temp\golf.doc - Jim Holderman - 04/22/98 10:40 AM - Page 4 of 36

a funky new line of Tight Lies fairway woods. Then Adams deluged
the airwaves with an infomercial and waited for the phones to ring.
   * Brother did they ring. Adams Golf was the Tiger Woods of the
equipment industry last year. In one year the company went from
annual sales of $3 million in 1996 to more than $30 million in
1997. And that's just a start.

   At the recent PGA show, the company wrote more than $2.5
million in business in just two days. And Adams felt like he did at
least 2.5 million interviews, as he went from anonymous to the new
star on the floor.

   "Never in a billion years did I think this would happen,"
says the 59-year-old Texan, standing in his high-tech display
surrounded by a crush of people. "I'm looking at my booth like it's
not mine."

   Adams, who started the business in 1985, found gold with his
unique design for Tight Lies. In an era when club heads are getting
bigger, he went smaller.

   Adams devised a club with a shallow face in which the head is
wider at the bottom than at the top, producing a lower center of
gravity. The result, Adams says, is a shot with higher velocity and
lower spin than most fairway woods.

   Translated, that means longer, straighter shots out of all
kinds of lies, especially, of course, a tight lie. The idea is to
use these woods instead of long irons from approach shots between
185 and 225 yards.

   The infomercials got the word out and word of mouth did the
rest.

   "It's not about the size of a club, it is about the flight of
the ball," Adams says. "With the lower center of gravity, the ball
bores through the air with less spin. There are a lot of technical
answers, but the bottom line is that it works."

   * Imitation is the sincerest form of flattery, but Adams Golf
   * wasn't flattered when other companies copied their design. Adams
   * Golf recently sent out several warnings of patent infringements to
its competitors.

   For his part, Adams now has a staff to deal with those
concerns. He is busy thinking of his next project.

   "Whatever it is, it has got to meet the level of expectations
that we delivered with Tight Lies," Adams says. "We take that as a
serious challenge. If our next product is a piece of junk, then
people will say we were a one-shot deal. The bar has been raised."

I0607   *   End of document.


       SPORTS
   * Adams Golf aims at female golfers
       PATRICIA BALDWIN
       Private Clubs
       272 Words
       1782 Characters
       02/08/98
       Houston Chronicle
       2 STAR
       16
       (Copyright 1998)
   Barney Adams routinely gets irate letters from women golfers. In
fact, he acknowledged, the letters "rip us."
   * "Us" means Adams Golf, but the situation isn't quite what it may
appear. You see, the women love the Adams "Tight Lies" clubs and
they believe that Adams has not done a good enough job in getting the

--- CONFIDENTIAL

UND 01911

A 219

[error] -- \temp\golf.doc - Jim Holderman - 04/22/98 10:40 AM - Page 5 of 36

word out to women about the performance of the popular clubs.
    They are right, Adams said.
    "Relative to the success of the club, we've done the worst job of marketing to women," said the company's namesake.
    He plans to do a better job with his latest product introduction: A 28-degree "Strong 9-wood."
    The club has the same look and features of the other Tight Lies fairway woods, including a low center of gravity and cambered sole for high-trajectory shots with optimum spin to maximize carry distance.
    "The club will be great for women," Adams said, adding that he really doesn't think in terms of gender when he designs a club.
    "I think in terms of golf balls," he said. Golf balls soaring toward the green, that is.
    The new 9-wood, he said, is designed to allow a golfer to "miss the ball in play" and still have a satisfactory result.
    "Golf is a game of misses," Adams reminded.
    That same philosophy got him started in the golf business and led to the development of the original and very popular Tight Lies fairway wood - a sort of "4-woodish" club as Adams described. The
\* success of the club recently helped push Adams Golf to the 211th ranking on Inc. magazine's listing of the 500 fastest growing private companies.

I0607   \*   End of document.


    FUTURE OF GOLF IS HERE FOR PROS AND BUYERS  THE 45TH PGA MERCHANDISE SHOW BEGINS TODAY AT THE HUGE ORANGE COUNTY CONVENTION CENTER WITH INNOVATIVE SELLERS FROM JUST ABOUT EVERYWHERE.
    Jeff Babineau of The Sentinel Staff
    516 Words
    3388 Characters
    01/30/98
    Orlando Sentinel
    METRO
    C7
    (Copyright 1998)
    The annual PGA Merchandise Show, which celebrates its 45th anniversary beginning this morning at the Orange County Convention Center, provides members of the industry an opportunity to take a glimpse into the future of the game.
    For some, it is also a chance to look back.
    John Zurek, senior director of golf expositions for the PGA of America, could not help but reflect when he took a recent tour of the showroom floor, which this year will sprawl to a record 1.1 million gross square feet of exhibit space. One of the halls reopened for this year's show actually housed the entire industry as recently as 1985. This year, that hall makes up one-eighth of the space that will feature an estimated 1,500 exhibitors showing off golf's newest products and services.
    "I couldn't help but think of a time when this was a smaller, less sophisticated business event, still unique in its own way and filled with a lot of energy," said Zurek, who has been involved with the PGA Merchandise Show for 25 years. "The technology that has been brought to bear in the past 14 years has been nothing short of phenomenal. The beneficiary of all this technology and all the developments has been the end user."
    Golf has never been so popular and mainstream, and companies encompassing all facets of the industry have gathered in Orlando to

CONFIDENTIAL

UND 01912

A 220

[error] – \\temp\psll.doc – Jim Holderman - 04/22/98 10:40 AM - Page 6 of 26

ride the wave in the coming four days, putting their best foot
forward in front of 50,000 PGA professionals and buyers. (The show
is not open to the public.)
    It provides an opportunity not only to the giants of the
industry – the Callaways, Taylor Mades and Titleists – but to the
upstart, innovative underdogs trying to get a foot in the clubhouse
door.
*   Barney Adams, CEO of Adams Golf, recalls driving to his first
PGA Merchandise Show in 1985 from Texas, hauling his own
10-by-10-foot booth in a trailer.
    "I set up the booth, stood by myself for four days, took down
the booth and drove home," Adams said.
    This year, Adams, whose company markets the Tight Lies fairway
wood, will have one of the busier booths on the floor. The company
went from $3 million in sales in 1996 to $35 million a year ago,
and is poised for record business in the coming days.
    "I hope people have to take a number just to get in," laughs
Adams.
    One debut expected to garner considerable attention this week
is Liquidmetal Golf, a California-based company touting a new alloy
to be used in irons and woods that could be the industry's hottest
material since titanium.
    Liquidmetal is a five-element alloy once tested by NASA aboard
the space shuttle Columbia. The way the metal is processed and
cooled causes atoms to align in a random structure, unlike most
metals where atoms align uniformly.
    Among other "hot" products at this year's show: New stainless
steel irons from Callaway and Taylor Made, a new titanium driver
from Ping, and a line of women's clubs introduced by NancyLopezGolf
(NLG), a new division of Arnold Palmer Golf Company.
    SEQN: 80300503

I0607  *   End of document.

    DOCUMENT    13 OF 102
    OCR980D600202
    SPORTS
    Little guy holds own against big business    // EQUIPMENT: Barney
    Adams' inventiveness enables him to find success in golf  world.
    :New York Times News Service
    507 Words
    3375 Characters
    01/01/98
    The Orange County Register
    MORNING
    d12
    Can a small, underfinanced golf-club manufacturer with a good
product but no conventional distribution system, and no budget to
advertise or promote its product, make money competing against the
likes of the large companies?
*   If the little guy is Adams Golf, the answer is yes. But can the
mom-and-pop business make more than a few million bucks?
    Barney Adams is a bulky 58-year-old from Syracuse, N.Y., whose
youthful passions, engineering and golf, have informed his life.
    At Clarkson College, in Potsdam, N.Y., he studied engineering and
management, and he played soccer, basketball and golf. After
graduating in 1962, he went to work for Corning and did a stint in
Silicon Valley before finally getting into the golf industry, where
he really wanted to be, in the early 1980s.
    His first golf project was trying to resuscitate the
Featherlite golf shaft enterprise, which had a brief hot run in the

# CONFIDENTIAL

UND 01913

A 221

late '70s before going cold for good. Adams bought the assets of the failed company _ including chairs, desks, worktables and screwdrivers _ and started Adams Golf in Abilene, Texas.

The initial concept was to supply freelance club makers with component parts _ club heads from Taiwan, shafts from Memphis, and so on. But the club heads were invariably knockoffs, exact imitations of name brands, and Adams decided he did not want to copycat. He wanted to design his own clubs.

He had a couple of ideas, one of which was an oversized driver, an idea that was before its time.

He figured he would have to rely on word of mouth to spread his club designs, so he moved to the Dallas area, where there are more mouths. He started with $175,000, money invested by friends who liked his passion and his ideas.

The early portents were not promising. Two months after Adams opened shop in Dallas, Calloway Golf introduced its oversized driver.

After that, the only way he could get his product into golfers' hands was by custom-fitting his clubs at driving ranges and golf courses throughout the country. Pro shops and retail golf stores were not interested. There was a glut of brands and models, and Adams did not advertise.

Still, his business grew slowly, and in 1995 he had his best year, doing $1 million in business through his custom-fitting program.

It was not enough. So Adams decided to develop an idea he had conceived earlier _ a driver design that turned tradition on its head.

The circumference of the top of a wood club head had always been larger than the circumference of its bottom. Adams switched it, making what amounted to an upside-down driver.

Adams designed a fairway wood with 16 degrees of loft, a shallow face from top to bottom and an overall smaller profile.

It caught on.

In 1996, Adams had 40 employees, working in an 8,000-square-foot space. He recently moved his operation into a 22,000-square-foot facility in Plano, Texas, and is expanding that to 65,000 square feet. He now has 150 employees and is planning to hire another 70.

I0607  *  End of document.

    DOCUMENT  16 OF 102
    PRN9735710401
  * Adams Golf Expands with Regional Account Coordinators
    296 Words
    2248 Characters
    12/23/97
    11:16
    PR Newswire
    (Copyright (c) 1997, PR Newswire)

    PLANO, Texas, Dec. 23 /PRNewswire/ --Due to the tremendous sales growth of
  * Tight Lies Fairway Woods by Adams Golf, the company has employed six Regional Account Coordinators countrywide.

    The Regional Account Coordinators will provide hands on field customer service and will not be compensated as typical sales representatives. They will work in conjunction with Adams' sixteen person inside sales organization. Some of their responsibilities will include, conducting customer service demo days, product training for both retail and green grass accounts, assisting
  * with in-store merchandising and representing Adams Golf at local and regional

--CONFIDENTIAL

UND 01914

A 222

golf.shows and expositions.

The six coordinators will report directly to Mark Gonsalves, Vice President of Sales and Marketing and are as follows: Jeff Ketelsen, Northern California and the Northern Pacific; Shelly Evans, Southern California and the South West; Gregory Schultz, Atlanta, and the Southeast; Lesley Beverly, Dallas and South Central U.S.; Michelle Gavaghan, Philadelphia, and the Northeast; and, Matthew Ramsey, Chicago, and North Central U.S.

"We want to provide an unmatched level of service in the industry. Our inside sales force does an excellent job but there are certain things they simply can not do over the phone. This commitment provides a higher level of service to help the head professionals or shop owners run a better operation," said Gonsalves.

"Our coordinators will have a unique relationship with their accounts based not on trying to make a sale but instead helping that pro or shop owner be more successful. Other industries have had great success with this partnership approach -- it's unique to the golf industry and we hope to set a new standard," added Gonsalves.

Adams plans to further expand the Regional Account Coordinator team in third
* quarter of 1998 to twelve. The eventual goal of Adams Golf is eighteen coordinators countrywide.

   * /CONTACT: Mary Beth Lacy of Adams Golf, 760-771-3411/
   11:00 EST

IO607 * End of document.

Copyright 1997 Goldhirsh Group, Inc.
Inc.

October, 1997

SECTION: SPECIAL ISSUE: INC. 500; Origins; Pg. 114

LENGTH: 615 words

HEADLINE: Changing Course

BYLINE: Phaedra Hise

BODY:
If your market seems impossible to break into, consider turning your back on it altogether. It worked for the founder of Adams Golf Inc. (#211). When he couldn't sell the golf clubs he manufactured, Barney Adams decided to sell a service instead. Only when he had resigned himself to that did the clubs themselves actually take off. "Some guy would call and say that he never saw his friend hit the ball so good," Adams says, "and how could he get one of our clubs?"

Adams knew he had good clubs back when he started the business, in 1987. But, like everyone else's, the clubs had to conform to strict design limits, meaning that "you never get in a position where your product is two or three times better than someone else's," he notes. With product-performance levels nearly indistinguishable, image sells. As an unknown making cold calls to distributors, Adams found himself on the receiving end of lots of clicks. "Nobody would take a chance on a company that nobody's ever heard of," he says.

Adams was trying to drive into the roughest part of his market: 85% of golf clubs and other accessories are sold "off-course," in specialty golf and sportinggoods stores and other retail outlets. That's also where the big competitors roam, spending up to $ 50 million a year on advertising and celebrity endorsements. With sales of less than $ 100,000 in those early years,

CONFIDENTIAL

UND 01915

A 223

Adams could hardly compete.

So he didn't. He carried his clubs to the golf course, where a mere 15% of all clubs and accessories are sold through pro shops. He followed the lead of one or two small club manufacturers, offering custom-fitted clubs to clients. Adams traveled the country, setting up fitting sessions on driving ranges and courses. After analyzing a client's swing, he'd fly back to Plano, Tex., where his in-house manufacturing team -- early on, it consisted of himself -- could crank out a set of custom clubs in two to four days. After a year, he started teaching pro shops how to fit the clubs, and by 1992, annual sales had climbed to almost $ 300,000.

Although Adams had always had the means to sell his clubs "off-the-shelf," or individually, "I couldn't give them away," he says. Then, five years after he had retreated into custom fitting, Adams started getting phone calls. "Within a few months we went from zero calls to 20 to 30 a week for our Tight Lies club," he says. "We had never had calls for a club in our entire existence." The patented fairway wood is designed to help golfers get balls airborne more easily, whether from the rough or from a poor fairway position.
Adams called his managers into an emergency meeting. "I think we have a stand-alone product," he said. "How do we sell it?" Mark Gonsalves, vice-president of sales and marketing, recommended hiring telemarketers to call retail accounts. "But those are the people who call me at home at night and try to sell me things I don't want," argued Adams. Gonsalves won out, explaining that independent sales reps wouldn't devote enough time to the relatively unknown product.

From 1995 to 1996, sales exploded from $ 1 million to $ 3.5 million. At the same time, the custom-fitting business tripled, although it accounted for just 10% of revenues instead of 90%. Adams has landed more than 6,000 retail accounts, and the dozen telemarketers don't get as many hang-ups.

This past spring, Adams debuted a 30-minute infomercial chock-full of celebrity endorsements. "Carol Mann, in the Ladies Professional Golf Association Hall of Fame, asked us if she could be in the show," says Adams. Sales are projected to hit $ 30 million by the end of 1997. Finally, Adams Golf is driving with the big boys.

    BUSINESS
    IDEAS AT WORK
    Not par for the course  Golf manufacturer  gets club in hands of
    players with unconventional methods
    Cheryl Hall
    1763 Words
    11146 Characters
    02/09/97
    The Dallas Morning News
    HOME FINAL
    1H
    (Copyright 1997)
    Barney Adams should feel triumphant, and part of him does.
    The founder of Adams Golf Inc. has just returned from the
biggest trade show of the year with more than $500,000 in golf club
orders in his pocket.
    He sold more in just 3{ days at the PGA Merchandise Show in
Orlando, Fla., than his tiny Plano company unloaded in all of 1994.
    His patented Tight Lies fairway wood - proclaimed golf's
breakthrough product of 1996 by a leading industry group - is all
the talk on professional tours, with such names as Tom Watson, Jack

## CONFIDENTIAL

UND 01916

A 224

Nicklaus and Jan Stephenson giving them a swing.

When Gibby Gilbert won last Sunday on the Senior PGA Tour, two Tight Lies were in his bag, and Mr. Adams didn't pay an endorsement fee to get them there.

Three golf-equipment giants recently hit him up about selling out. A year and a half ago, he'd have crawled on all fours to land such suitors. Today, he's told them to go jump.

"It's hard to describe the phenomenon compared to where I was 15 months ago, which was nowhere," he says, leaning back in his chair at Adams' spanking new corporate and manufacturing facility in Plano. "We're enjoying a quasi-cult status now. We are by no means - by no means - a major player in this business, but we're starting to build a little niche with an excellent reputation."

While the burly CEO is clearly elated at current success, it would go against his realistic nature to waste much time basking in glory.

At this moment, the 58-year-old club designer stands at golf's threshold of fame with an odd-looking fairway metal wood that apparently gives even duffers a better chance at loft, distance and shaving strokes off their games.

The upside-down head lowers the center of gravity, explains Mr. Adams, getting the ball airborne without creating distance-cutting spin.

"Tight Lies is the best club I've ever seen because it's so easy to hit," says coaching pro Hank Haney, who's been selling Mr. Adams made-to-order clubs at his golf facilities since 1992. "Both the high-handicapper and the low-handicapper can play the club and get great results."

Like Ping putters, Taylor-Made metal woods and Cobra's Baffler fairway wood, Mr. Adams hopes to ride a single product to fortune.

And like the game of golf itself, there's little margin for error.

Adams Golf is in a tight lie.

Sales more than tripled in 1996 to nearly $4 million, ignited solely by word-of-mouth acceptance of a club that's never been advertised. And no player has ever been paid to play it.

Mr. Adams can't afford to.

So he's taking on the Big Boys the only way he can - through cold-call telesales and an about-to-be-released infomercial that he hopes will get the $239 suggested-retail graphite club into the hands of the masses.

Tight Lies could do for Mr. Adams what Big Bertha did for Ely Calloway.

Or not.

Mr. Adams could fall victim in the high-stakes golf chase - a guy with a thunderbolt idea but not enough firepower to fight the equipment powerhouses that spend millions each year on flashy advertisements and professional endorsements.

And there's always the worry of being ripped off by big companies that figure they can lawyer a small company to death.

Mr. Adams owns the shape of the club and intends to protect his six patents like a junkyard dog, already having served legal notice on a U.S. infringer and one in Japan.

"I want the word to get out," Mr. Adams says. "This snake will bite."

No one seems to grasp the possible outcomes better than Mr. Adams.

"We're this far from success and this far from failure," he says, holding his thumb and index finger less than an inch apart. "In this industry, you build a better mousetrap and nobody cares, because this is a marketing business.

CONFIDENTIAL

UND 01917

A 225

"We don't allow ourselves to become embroiled in our own ambrosia," he says flatly. "We understand how fragile our existence is."

Fragile as glass

Barney Adams knows what it's like to be a drop in the bucket. He's spent the past eight years getting that large.

The native of upstate New York started his career as a field engineer for Corning Glass, working with customers in their plants to make certain the glass held up to performance standards.

It's been that background that's proved most beneficial in the golf business.

"All of the things we do in golf are performance related," he says decades later. "I'm probably still a field engineer at heart. If the manufacturing plant of the '60s is the driving range of today, then I'm just back in the plant making sure the clubs work OK."

The 8-handicap player has always been fascinated by what makes golf balls go. (He used to be an impressive 2-handicapper before business reduced his game to the vicarious thrill of watching others play.)

When a series of successful corporate turnaround jobs led him to a dying golf club business in Abilene in late 1982, Mr. Adams experienced a defining moment. "It was the first time in my life that I had both the challenges of business and a passion for the product."

Despite three years of nearly killing himself to get operations back in order, the business ultimately failed because it was owned by an oil company and its lender was one of the first in the state to go belly-up.

Mr. Adams bought the assets for about $50,000 - there weren't too many people who needed gauges to measure golf irons - and set about making new things to swing, along with a series of mistakes.

"I existed on nothing. I had no money," he says of the next four or five lean years. "I sold a few things here and there, bartered some stuff and kept my Ponzi scheme of 23 credit cards going while I fooled around with different processes of making unique clubs."

He developed an entire club line that he believed would help people play better golf, only to find he couldn't get them into anyone's hands.

"If I was going to be a word-of-mouth company with no advertising and no money, I needed to be in a larger market," he says of his decision to move to Dallas in 1991. "Being the best-known golf company in Abilene wasn't going to cut it."

So he and a friend loaded and unloaded six semi-trailers of "basic junk" over Labor Day weekend and opened up shop in 5,000 square feet of Richardson industrial space.

One day while testing clubs at the Hank Haney Ranch driving range in McKinney, Mr. Adams met the owner. The two harrumphed about how most clubs weren't being made and fitted to an individual's physique and game. The 15-minute conversation ended with Mr. Adams landing his first location to custom-fit customers with his golf clubs.

"The Haney association really helped us get market recognition and still does," says Mr. Adams. "The clubs hadn't changed. I'd just dumbed out a way to get the product in the hands of customers."

Today, Adams Golf has employees fitting customers with clubs at all of Mr. Haney's operations and at the Four Seasons Resort and Club at Las Colinas.

Area retailers Edwin Watts, Wally's and Supreme Golf are stocking programs. And another 100 pro shops and practice facilities around the country buy his fitting system and carry

CONFIDENTIAL

UND 01918

A 226

Adams clubs.

But it wasn't until Mr. Adams took a chance on telephone soliciting to hawk his new fairway wood in the fall of 1995 that things really started to fly.

He was dragged into the decision by Mark Gonsalves, a 37-year-old marketing mind with a 2 handicap whom Mr. Adams had hired to shore up the bleeding-red company.

Visions of boiler rooms and late-night intrusion had to be dashed before Mr. Adams would sign on.

"It's transformed our company," says a converted Mr. Adams, "from good products, terrible marketing, to good products and a fragment of a toehold in the golf industry."

It's also turned that red ink to black with a promise of much more.

Tiger woods

It's 9:30 in the morning, and the eight telesellers have been working the phones for just an hour and half. The daily tally board already indicates sales of $7,071 to pro shops and retailers around the country.

"It's been our summa cum graduate of what we call our 'Wow Test,'" Mr. Adams says of Tight Lies – a club that took him all of 12 minutes to sketch on a yellow pad late one night. "If I give you a club to hit, you've got to say, 'Now!' instantly."

Otherwise it gets tossed into the reject bags that line his office. "From the very beginning, everybody who hit Tight Lies fell in love with it."

But in some ways, Mr. Adams is back to Square One.

He still has to get his product into mainstream golfdom if
* Adams Golf is to become a for-real player in equipment. Telephone sales will take him only so far, to say $10 million in 1997, but that's not nearly as far as Mr. Adams wants to go.

So he's turning again to an unconventional method of selling premium golf equipment: late-night television and cable's Golf Channel.

Mr. Adams has raised and sunk $600,000 to produce a glitzy, half-hour infomercial that features testimonials by Gibby Gilbert, LPGA Hall of Famer Carol Mann, British Open winner Bill Rogers and Mr. Haney and is hosted by TV commentator Jack Whittaker.

Ms. Mann says her appearance isn't about money.

"Golf shifted from a product-oriented business to a marketing business," she says from her home near Houston. "When that happened, people who tell the truth and develop products like Barney Adams got left behind."

She'd like to restore a little of that to the game.

Her sentiments are echoed by Mr. Haney, who says word has it that 20 touring seniors are carring Tight Lies in their bags.

"These guys are playing with straight-off-the-shelf clubs that anybody can purchase," the teaching pro says. "And nobody's getting paid to play it."

Whether the infomercial will prove successful is as much in the air as that just-smacked golf ball.

Mr. Adams says he knows the club works and the infomercial looks first-class sharp, but it remains to be seen whether a viewer will put down the clicker and pick up the phone.

"It's going to put me into sleep deprivation until I find out one way or another."

Cheryl Hall is the Financial Editor and columnist of The Dallas Morning News. Ideas at Work is intended as a forum for ideas and opinions of interest.

I0607   *   End of document.

CONFIDENTIAL

UND 01919

A 227

DOCUMENT   34 OF 102
DAL9632200093
PLANO
Golf-club maker gets city's smallest tax abatement ever Officials
pleased with their effortsto attract growing companies
Tony Hartzel
Staff Writer of The Dallas Morning News
746 Words
4829 Characters
11/16/96
The Dallas Morning News
HOME FINAL
1H
(Copyright 1996)
   The Plano City Council awarded the smallest tax abatement in
city history this week, giving a custom golf-club manufacturer a
three-year, 25 percent break on taxes on business equipment.
   And while the estimated city tax savings of $390 may not seem
like much, city officials said it helped lure a growing company to
Plano. Company officials said it just made good business sense to
save money wherever possible.
   "We're just a small, growing company, but we want to take
advantage of any tax abatement opportunity we can," said Dick
Murtland, vice president of operations for Adams Golf Inc. "We
wanted to go through the process and establish a relationship with
the people in Plano. We're looking for some other tax incentives in
the future, too."
   Mr. Murtland, whose Richardson-based company makes about 100
sets of custom Adams Assault Irons and 3,000 sets of custom Adams
Air woods monthly, said he hoped to take advantage of the city's
and county's Freeport tax exemptions beginning next year. Those
exemptions allow companies to ship goods they manufacture out of
the area without them being subject to taxes.
   In addition to the city tax break, Collin County and the Collin
County Community College District also are scheduled to vote on
incentives for the company. Their three-year offers are estimated
to save the company an additional $280.
   Cole Morvan, director of the Plano Economic Development Board,
said Plano is always looking for solid, growing businesses in
emerging industries that can be lured to Plano.
   "This is an opportunity for the city to say they're interested
not only in the Dr Peppers of the world and the PageNets of the
world, but that they're interested in small businesses, too," Mr.
Morvan said. "This sends a signal to the small business owner that
you're valued in Plano."
   Competition for new business is strong in the area with some of
Plano's neighbors offering lucrative deals. Blockbuster Video
recently announced its corporate relocation to Dallas and the
construction of a distribution center in McKinney. Although Plano
can't get every new economic development prize, Mayor John
Longstreet said each new Plano relocation - including small
businesses such as Adams Golf - is important. He said he also tries
to look on the bright side when Plano's neighbors earn a big
relocation.
   "I can stand back and say it's good for the region. I'd rather
not see one of our gains be our neighbor's loss. I'd much rather
see our gain be a city across the nation's loss. That is one of the
good things about Blockbuster," he said.
   Adams Golf has 50 employees, up from 11 just several months ago.
The company could add another 25 to 50 workers in the next two

CONFIDENTIAL

UND 01920

A 228

years because of anticipated growth, Mr. Murtland said. The company will move Dec. 1 to a warehouse area on Summit Drive in east Plano and will have an estimated $105,000 in business equipment. The value of the tax abatement could increase as the company grows.

City records show that Phoenix Packaging received a one-year, 25 percent tax break worth $733 from the city in 1993.

* Adams Golf fits the city's abatement criteria in several ways, Mr. Longstreet said. First, it is a growing company in an emerging field. Second, it is a manufacturing company, which is more stable than other companies or corporations that lease office space.

"It is small. This doesn't exactly fit our profile, but one thing in the profile is to target high-tech or emerging companies," the mayor said. "Maybe he'll be someone who will grow with Plano. He may end up being the Bill Gates and Microsoft of Plano."

Plano council members have previously discussed creating incentives for businesses looking to relocate or expand in east Plano. That idea was shelved when council members decided that abatement incentives needed to be equal throughout the city. The committee is now looking at ways to allow a landlord to shift an abatement to a new tenant as a further incentive, said council member Jeran Akers, who serves on the city's tax abatement committee.

* Adams Golf also considered moving to Las Vegas, San Diego and Georgetown, Texas, outside of Austin. Company officials decided to stay in the area because they didn't want to uproot their employees, Mr. Murtland said. The move to Plano lays the groundwork for the company's expansion, he said.

."Everyone is enamored with golf companies. Everyone wants a golf company in their city," he said. "We'll make Plano famous."

I0607. *  End of document.

DOCUMENT   36 OF 102
DLBJ9613200040
Hot item
Will new club put Adams on the leader board?
WAYNE CARTER Staff Writer.
1219 Words
7520 Characters
05/10/96
Dallas Business Journal
American City Business Journals
(Copyright 1996)

* RICHARDSON - In golf parlance, Adams Golf has kept its "tour card" - that is, it has stayed in business - nearly 10 years by playing its market with moderate success.

But owner Barney Adams thinks he has a club that may vault the company near the top of the money list.

The Richardson-based company introduced an "all-purpose fairway wood," called Tight Lies, late last summer. The club, an Adams-patented design, was an immediate hit.

"That club has caught on," Barney Adams said. "We now sell over 1,000 a month."

He hopes that's just the tip of the iceberg. Relative to the big-time club makers' sales, Adams said, the Tight Lies sales are "peanuts."

Adams hopes his company can follow in the footsteps of companies like Cobra and Callaway, club manufacturers that used one club as a springboard to massive retail sales.

* · That would put Adams Golf in select company, according to Ray Rinker, president of Preston Golf Center Inc. of Plano. He said

CONFIDENTIAL

UND 01921

A 229

Callaway, Cobra, Ping, Taylor Made and Titleist are sitting on top of the golf equipment world.

"There's a very small group of products right now that have caught on and are the majority of the market," Rinker said.

Wally Arbuckle, president of Wally's Discount Golf Shops Inc., a six-store Metroplex chain, said there's a difference between a company like Callaway and Adams, though.

"Callaway came out with a driver (as its signature club)," Arbuckle said. "What Adams has is a utility club. Everybody needs a driver, but not everybody needs a utility club."

Arbuckle added that all major manufacturers offer utility clubs, so Adams is trying to make its mark in an already tight market.

Already the new product has helped Adams grow the company. Since the club hit the market, he has added 25 employees, more than doubling his work force. In addition to selling the club as a custom fit, Adams is mass-producing them to industry standards. And four new telemarketers are charged with selling the club to retailers.

The company grossed about $1 million in 1995. Based on year-to-date sales, Adams said, $5 million in 1996 is a possibility. But he's not counting his chickens.

"The truth of the matter is, we might die in the second half," he said.

The key to making Adams a top player in the market will be penetrating the general retail market. Adams said that market - as opposed to the "green grass marketplace" of golf-course and driving-range pro shops - accounts for about 80% of golf equipment sales.

There are parallels in other industries for what Adams is trying to do. Local multimedia software company 7th Level Inc. puts out a variety of products, but is probably best known for its "Monty Python's Complete Waste of Time" package.

The company had produced "Tuneland starring Howie Mandel," which sold reasonably well. But "Complete Waste of Time" was the company's first big hit.

Kenni Driver, marketing vice president at 7th Level, said it capitalized on that success by labeling later products "from the makers of Monty Python's Complete Waste of Time." She said any company trying to follow up a single product's success could do the same, but it's not a permanent strategy.

"We've reached the point where we don't do that any more," Driver said.

It's unlikely 7th Level would have survived as long as Adams Golf without that breakthrough product, Driver said. How long a company can last as a small-time player depends on its industry.

She estimated that developing a multimedia software package costs $500,000 to $1 million per year. Without a star product to cover those costs, "You'd have to have a pretty strong seller in several markets to pay for that," Driver said.

Arbuckle said selling golf clubs in the retail market - going up against big advertising budgets and high-profile player endorsements is a tough proposition.

"The (golf) consumer is a very fickle person," said Arbuckle, who has sold golf equipment for more than 20 years. "They go for the hottest thing, whatever's the most advertised."

Adams, a former turnaround management specialist, bought a club-making company in Abilene in 1988. He moved the company here in 1991, and it grew moderately until Tight Lies came along.

Adams owns or co-owns five golf-club design patents. When he first got into the club-making business, he tried to break into the standard retail market. He built clubs to general industry specifications, to be sold at sporting goods stores and pro shops.

# CONFIDENTIAL

UND 01922

A 230