# Appendix
# A391-A460

### INDEPENDENT AUDITORS' REPORT

The Board of Directors and Stockholders
Adams Golf, Inc. and subsidiaries:

We have audited the accompanying consolidated balance sheets of Adams Golf, Inc. and subsidiaries as of December 31, 1996 and 1997, and the related consolidated statements of operations, stockholders' equity, and cash flows for each of the years in the three-year period ended December 31, 1998. These consolidated financial statements are the responsibility of the Company's management. Our responsibility is to express an opinion on these consolidated financial statements based on our audits.

We conducted our audits in accordance with generally accepted auditing standards. Those standards require that we plan and perform the audit to obtain reasonable assurance about whether the financial statements are free of material misstatement. An audit includes examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements. An audit also includes assessing the accounting principles used and significant estimates made by management, as well as evaluating the overall financial statement presentation. We believe that our audits provide a reasonable basis for our opinion.

In our opinion, the consolidated financial statements referred to above present fairly, in all material respects, the financial position of Adams Golf, Inc. and subsidiaries as of December 31, 1996 and 1997, and the results of its operations and its cash flows for each of the years in the three-year period ended December 31, 1998, in conformity with generally accepted accounting principles.

January 16, 1998, except for note ___
   which is as of April ___, 1998

F-1

CONFIDENTIAL

UND 06094

A 391

## ADAMS GOLF, INC. AND SUBSIDIARIES

### Consolidated Balance Sheets

December 31, 1996 and 1997 and March 31, 1998 (unaudited)

| Assets | December 31, 1996 | December 31, 1997 | March 31, 1998 (unaudited) |
|---|---|---|---|
| **Current assets:** | | | |
| Cash and cash equivalents | $   854,543 | 1,955,563 | 602,290 |
| Trade receivables net of allowance for doubtful accounts of $26,199, $698,341 and $1,126,831 in 1996, 1997 and 1998, respectively (note 7) | 497,787 | 7,670,960 | 14,708,636 |
| Income taxes refundable | — | 221,637 | 221,637 |
| Inventories (notes 2 and 7) | 674,737 | 4,486,563 | 5,559,699 |
| Prepaid expenses | 28,007 | 509,350 | 1,106,635 |
| Deferred income tax assets (note 8) | — | 390,164 | 390,164 |
| Other current assets | — | 715,670 | 352,795 |
| Total current assets | 2,055,074 | 15,949,907 | 22,941,856 |
| Property and equipment, net (note 3) | 123,950 | 603,823 | 2,094,794 |
| Deferred income tax assets (note 8) | — | 182,621 | 182,621 |
| Other assets, net (note 4) | 379,697 | 623,728 | 285,705 |
| Total assets | $ 2,558,721 | 17,360,079 | 25,504,976 |
| **Liabilities and Stockholders' Equity** | | | |
| **Current liabilities:** | | | |
| Notes payable | $   230,406 | — | — |
| Note payable to shareholder | — | — | 1,135,041 |
| Accounts payable | 17,526 | 377,622 | 1,765,690 |
| Federal income taxes payable | — | 1,020,980 | 2,940,390 |
| Accrued expenses (note 5) | 332,423 | 7,636,157 | 4,984,496 |
| Total current liabilities | 580,355 | 9,034,759 | 10,825,617 |
| **Stockholders' equity (note 9):** | | | |
| Common stock, $.001 par value. Authorized 25,000,000 shares; 11,873,234, 15,719,338 and 18,283,284 (unaudited) shares issued and outstanding at December 31, 1996 and 1997 and March 31, 1998, respectively | 11,873 | 15,719 | 18,283 |
| Additional paid-in capital | 3,126,073 | 7,773,398 | 8,850,643 |
| Common stock subscription | — | — | (230,459) |
| Retained earnings (accumulated deficit) | (1,159,580) | 536,203 | 6,040,892 |
| Total stockholders' equity | 1,978,366 | 8,325,320 | 14,679,359 |
| Commitments (note 6) | | | |
| | $ 2,558,721 | 17,360,079 | 25,504,976 |

See accompanying notes to consolidated financial statements.

F-2

CONFIDENTIAL

UND 06095

A 392

ADAMS GOLF, INC. AND SUBSIDIARIES

Consolidated Statements of Operations

| | Years ended December 31 | | | Three months ended March 31 | |
| | 1995 | 1996 | 1997 | 1997 | 1998 |
| | | | | | (unaudited) |
|---|---|---|---|---|---|
| Net sales | $ 1,125,115 | 3,521,788 | 36,690,090 | | 24,510,808 |
| Cost of goods sold | 756,400 | 1,589,696 | 9,991,132 | | 5,862,255 |
| Gross profit | 368,715 | 1,932,092 | 26,698,958 | | 18,648,553 |
| Operating expenses: | | | | | |
| Research and development expenses | 18,516 | 51,101 | 557,513 | | 96,997 |
| Selling and royalty expenses | 312,785 | 625,897 | 13,093,174 | | 6,248,196 |
| General and administrative expenses: | | | | | |
| Stock compensation and bonus award (note 9) | -- | 213,760 | 8,491,717 | | -- |
| Provision for bad debts | 12,791 | 51,306 | 738,805 | | 466,213 |
| Other | 268,518 | 981,219 | 1,436,995 | | 2,965,198 |
| Total operating expenses | 612,610 | 1,923,283 | 24,318,198 | | 9,776,604 |
| Operating income (loss) | (243,895) | 8,809 | 2,380,760 | | 8,871,949 |
| Other income (expense): | | | | | |
| Interest income | 1,226 | 3,938 | 15,325 | | 10,550 |
| Interest expense | -- | -- | (69,731) | | (9,362) |
| Other | -- | -- | (47,808) | | (100,621) |
| Income (loss) before income taxes | (242,669) | 12,747 | 2,278,546 | | 8,772,516 |
| Income tax expense (note 8) | -- | -- | 582,763 | | 3,267,827 |
| Net income (loss) | $ (242,669) | 12,747 | 1,695,783 | | 5,504,689 |
| Income (loss) per common share: | | | | | |
| Basic | $ (0.06) | .00 | .13 | | |
| Diluted | $ (0.06) | .00 | .12 | | |

See accompanying notes to consolidated financial statements.

F-3

CONFIDENTIAL

UND 06096

A 393

# ADAMS GOLF, INC. AND SUBSIDIARIES

## Consolidated Statements of Stockholders' Equity

### Years ended December 31, 1995, 1996 and 1997 and the three month period ended March 31, 1998

| | Shares of preferred stock | Preferred stock | Shares of common stock | Common stock | Additional paid-in capital | Common stock subscription | Retained earnings (deficit) | Total stockholders' equity |
|---|---|---|---|---|---|---|---|---|
| Balance, December 31, 1994 (unaudited) | 772,551 | $773 | 1,066,514 | $1,067 | 1,327,799 | — | (929,658) | 399,981 |
| Conversion of preferred stock to common stock (note 9) | (772,551) | (773) | 1,545,102 | 1,545 | (772) | — | — | — |
| Sale of stock | | | 4,280,588 | 4,280 | 1,452,920 | | — | 1,457,280 |
| Stock distribution (note 9) | | | 4,281,504 | 4,281 | (4,281) | | — | — |
| Net loss | | | | | | | (242,569) | (242,569) |
| Balance, December 31, 1995 | — | $— | 11,173,708 | 11,173 | 2,775,666 | | (1,172,227) | 1,614,412 |
| Sale of stock | | | 1,470,126 | 1,470 | 590,949 | | — | 1,596,419 |
| Common stock repurchased and retired (note 9) | | | (770,800) | (770) | (246,542) | | | (245,312) |
| Net income | | | | | | | 12,742 | 12,742 |
| Balance, December 31, 1996 | | | 11,873,234 | 11,873 | 3,136,075 | | (1,159,580) | 1,978,366 |
| Stock compensation award (note 9) | | | 2,000,000 | 2,000 | 3,646,000 | | | 3,650,000 |
| Exercise of stock options | | | 946,104 | 946 | 530,223 | | | 551,171 |
| Exchange of debt for common stock (note 9) | | | 900,000 | 900 | 449,100 | | | 450,000 |
| Net income | | | | | | | 1,695,283 | 1,695,283 |
| Balance, December 31, 1997 | | | 15,719,338 | 15,719 | 7,773,398 | | 536,203 | 5,025,783 |
| Stock award (note 9) (unaudited) | | | | | | | | |
| Exercise of stock options | | | | | | | | |
| Net income (unaudited) | | | | | | | 5,504,682 | |
| Balance, March 31, 1998 (unaudited) | | | | | | | $6,040,892 | $8,325,320 |

See accompanying notes to consolidated financial statements.

F-4

CONFIDENTIAL

UND 06097

A 394

ADAMS GOLF, INC. AND SUBSIDIARIES

Consolidated Statements of Cash Flows

| | Years ended December 31 | | | Three months ended March 31 | |
| | 1995 | 1996 | 1997 | 1997 | 1998 |
|---|---|---|---|---|---|
| | | | | (unaudited) | |
| **Cash flows from operating activities:** | | | | | |
| Net income (loss) | $ (242,669) | 12,747 | 1,695,783 | | |
| Adjustments to reconcile net income (loss) to net cash | | | | | |
| provided by (used in) operating activities: | | | | | |
| Depreciation and amortization | 8,291 | 19,278 | 302,589 | | |
| Loss on retirement of fixed assets | -- | -- | 134,009 | | |
| Stock bonus award | -- | -- | 3,650,000 | | |
| Deferred income taxes | -- | -- | (572,785) | | |
| Allowance for doubtful accounts | -- | 26,159 | 672,142 | | |
| Changes in assets and liabilities: | | | | | |
| Trade and other receivables | (93,649) | (374,223) | (8,066,952) | | |
| Inventories | (81,470) | (476,467) | (5,811,826) | | |
| Prepaid assets | (22,589) | (418) | (461,343) | | |
| Other current assets | 2,860 | -- | (715,670) | | |
| Other assets | (4,873) | (361,916) | (390,442) | | |
| Accounts payable | 40,252 | (22,726) | 360,096 | | |
| Accrued expenses | 2,727 | 329,303 | 7,303,734 | | |
| Federal income taxes payable | -- | -- | 1,020,980 | | |
| Net cash provided by (used in) operating activities | (396,120) | (848,228) | 1,100,315 | | |
| | | | | | |
| Cash flow from investing activities - purchase of equipment | (9,287) | (121,444) | (770,060) | | |
| | | | | | |
| **Cash flows from financing activities:** | | | | | |
| Proceeds from notes payable and line of credit | -- | 230,406 | 1,050,000 | | |
| Repayment of line of credit borrowings | -- | -- | (800,000) | | |
| Repayment of notes payable | -- | -- | (30,406) | | |
| Issuance of common stock | 1,457,200 | 351,107 | 551,171 | | |
| Net cash provided by financing activities | 1,457,200 | 581,513 | 770,765 | | |
| | | | | | |
| Net increase (decrease) in cash and cash equivalents | 1,051,793 | (338,159) | 1,101,020 | | |
| Cash and cash equivalents at beginning of year | 190,909 | 1,242,702 | 854,543 | | |
| Cash and cash equivalents at end of year | $ 1,242,702 | 854,543 | 1,955,563 | | |
| | | | | | |
| Supplemental disclosure of cash flow information: | | | | | |
| Interest paid | $ -- | -- | 69,731 | | |
| Income taxes paid | $ -- | -- | 356,204 | | |
| | | | | | |
| Supplemental disclosure of financing activity - exchange of debt for common stock | $ -- | -- | 450,000 | | |

See accompanying notes to consolidated financial statements.

F-5

CONFIDENTIAL

UND 06098

A 395

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

December 31, 1996 and 1997 and March 31, 1998 (unaudited)

(1)  Summary of Significant Accounting Policies

(a)  General

Adams Golf, Inc. (the Company) was founded in 1987. The Company designs, manufactures, markets and distributes golf clubs and provides custom golf club fitting technology. The Company's primary products are fairway woods that are marketed under the trademark "Tight Lies."

The consolidated financial statements include the accounts of Adams Golf, Inc. and its wholly-owned subsidiaries. All significant intercompany accounts and transactions have been eliminated in consolidation.

The consolidated financial statements of the Company as of March 31, 1998 and for the periods ended March 31, 1997 and 1998 are unaudited, but in the opinion of management reflect all adjustments consisting of normal recurring accruals which are necessary for a fair statement of the results of the interim periods presented. Results for interim periods are not necessarily indicative of the results to be expected for a full year or for periods which have been previously reported, due in part to the Company's growth.

(b)  Inventories

Inventories are valued at the lower of cost or market and primarily consists of completed golf clubs and component parts. Cost is determined using the first-in, first-out method.

(c)  Property and Equipment

Property and equipment are stated at cost. Depreciation is calculated using the straight-line method over the estimated useful lives of the respective assets, which range from three to seven years.

(d)  Revenue Recognition

The Company records revenue as earned, which generally occurs when the product is shipped.

(e)  Other Assets and Related Amortization Expense

Other assets consist primarily of the cost of obtaining patents, development costs of an infomercial and various deposits. Patent amortization is computed on the straight-line method over the estimated useful lives of the assets, which range from 5 to 15 years. Infomercial costs are amortized over an 18 month period based on revenues generated

F-6                                    (Continued)

CONFIDENTIAL

UND 06099

A 396

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

compared to total estimated revenues resulting from the airing of such infomercial. Amortization expense for the years ended December 31, 1995, 1996 and 1997 was $3,161, $3,738 and $146,411, respectively, and _____ (unaudited) and _____ (unaudited) for the three month periods ended March 31, 1997 and 1998, respectively.

(f) Research and Development

Research and development costs consist of all costs incurred in planning, design and testing of golf equipment, including salary costs related to research and development, and are expensed as incurred.

(g) Advertising Costs

Advertising costs, other than direct response (infomercial) costs, are expensed as incurred. Non-direct response advertising costs were $35,300, $33,503 and $8,651,420 for the years ended December 31, 1995, 1996 and 1997, respectively, and _____ (unaudited) and _____ (unaudited) for the three month periods ended March 31, 1997 and 1998, respectively.

(h) Product Warranty

The Company's golf equipment is sold under warranty against defects in material and workmanship for a period of two years. In addition, the Company has a 90 day "no questions asked" return policy. An allowance for estimated future warranty and sales return costs is recorded in the period products are sold.

(i) Income Taxes

The Company accounts for income taxes using the asset and liability method. Deferred tax assets and liabilities are recognized for the future tax consequences attributable to differences between the financial statement carrying amounts of existing assets and liabilities and their respective tax bases and operating loss carryforwards. Deferred tax assets and liabilities are measured using enacted rates expected to apply to taxable income in the years in which those temporary differences are expected to be recovered or settled. The effect on deferred tax assets and liabilities of a change in tax rates is recognized in income in the period that includes the enactment date.

(j) Income (Loss) Per Share

The weighted average common shares used for basic net income (loss) per common share was 4,423,146, 11,237,794 and 12,519,392 for the years ended December 31, 1995, 1996 and 1997, respectively, and _____ (unaudited) and _____ (unaudited) for the three month periods ended March 31, 1997 and 1998, respectively. The effect of dilutive

F-7                                                                  (Continued)

CONFIDENTIAL                                              UND 06100

A 397

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

stock options added 459,146 and _____ (unaudited) shares for the year ended December 31, 1997 and the three month period ended March 31, 1998, respectively, for the computation of diluted income (loss) per common share. Stock options outstanding for the years ended December 31, 1995 and 1996 and the three month period ended March 31, 1997 were not considered in the computation of net income (loss) per common share since their effect is immaterial or antidilutive.

(k)  Use of Estimates

The preparation of consolidated financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the consolidated financial statements and the reported amounts of revenues and expenses during the reporting period. Actual results could differ from those estimates.

(l)  Financial Instruments

The carrying amount of cash and cash equivalents, accounts receivable, accounts payable and accrued expenses approximates fair value due to the short maturity of these instruments.

(m)  Impairment of Long-Lived Assets and Long-Lived Assets to Be Disposed Of

The Company adopted the provisions of Statement of Financial Accounting Standards (SFAS) No. 121, *Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to Be Disposed Of*, on January 1, 1996. This Statement requires that long-lived assets and certain identifiable intangibles be reviewed for impairment whenever events or changes in circumstances indicate that the carrying amount of an asset may not be recoverable. Recoverability of assets to be held and used is measured by a comparison of the carrying amount of an asset to future net cash flows expected to be generated by the asset. If such assets are considered to be impaired, the impairment to be recognized is measured by the amount by which the carrying amount of the assets exceed the fair value of the assets. Assets to be disposed of are reported at the lower of the carrying amount or fair value less costs to sell. Adoption of this Statement did not impact the Company's financial position, results of operations, or liquidity.

(n)  Statements of Cash Flows

The Company considers all short-term highly liquid instruments, with an original maturity of three months or less, to be cash equivalents.

F-8

(Continued)

CONFIDENTIAL

UND 06101

A 398

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

(o)   Comprehensive Income

The Company adopted the reporting and disclosure requirements of Statement of Financial Accounting Standards No. 130, *Reporting Comprehensive Income*, on January 1, 1998. This Statement requires the display of comprehensive income and its components in a financial statement that is displayed in equal prominence with the financial statements that constitute a full set of financial statements. As the Company has not had any comprehensive income components, the reporting and disclosure requirements have not altered the consolidated financial statements presented herein.

(2)   Inventories

Inventories consist of the following:

|  | December 31 | | March 31, |
|  | 1996 | 1997 | 1998 (unaudited) |
|---|---|---|---|
| Finished goods | $ 41,323 | 2,063,803 | 2,526,767 |
| Component parts | 633,414 | 2,422,760 | 3,032,932 |
|  | $ 674,737 | 4,486,563 | 5,559,699 |

(3)   Property and Equipment, Net

Property and equipment consists of the following:

|  | December 31 | | March 31, |
|  | 1996 | 1997 | 1998 (unaudited) |
|---|---|---|---|
| Manufacturing equipment | $ 70,728 | 142,137 | 151,979 |
| Office equipment | 100,368 | 660,145 | 2,237,891 |
| Accumulated depreciation | (47,146) | (198,459) | (295,076) |
|  | $ 123,950 | 603,823 | 2,094,794 |

F-9    (Continued)

CONFIDENTIAL

UND 06102

A 399

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

(4) Other Assets, Net

Other assets, net, consist of the following:

| | December 31 | | March 31, |
| | 1996 | 1997 | 1998 (unaudited) |
|---|---|---|---|
| Deposits, including amounts for fixed assets purchased | $ 97,498 | 380,836 | |
| Infomercial costs | 267,677 | 233,365 | |
| Patents | 14,522 | 9,527 | |
| | $ 379,697 | 623,728 | |

(5) Accrued Expenses

Accrued expenses consist of the following:

| | December 31 | | March 31, |
| | 1996 | 1997 | 1998 (unaudited) |
|---|---|---|---|
| Payroll, bonuses and commissions (see note 9) | $ 277,810 | 5,576,134 | 1,115,699 |
| Sales, property and state income taxes | 4,604 | 271,225 | 204,501 |
| Royalties | -- | 392,541 | 477,163 |
| Advertising | -- | 470,500 | 1,311,000 |
| Product warranty and sales returns expense | -- | 449,280 | 732,100 |
| Professional services | 9,807 | 340,389 | 220,491 |
| Other | 40,202 | 136,168 | 923,542 |
| | $ 332,423 | 7,636,157 | 4,984,496 |

F-10

(Continued)

CONFIDENTIAL

UND 06103

A 400

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

(6) Commitments

The Company is obligated under certain noncancelable leases for office space. A summary of the minimum rental commitments under noncancelable leases is as follows:

| Years ending December 31, | |
|---|---|
| 1998 | $ 368,700 |
| 1999 | 456,000 |
| 2000 | 480,400 |
| 2001 | 488,500 |
| 2002 | 512,900 |
| Thereafter | 651,400 |

Rent expense was $32,540, $45,603, $104,480 $_____ (unaudited) and $_____ (unaudited) for the years ended December 31, 1995, 1996 and 1997, and the three months ended March 31, 1997 and 1998, respectively.

The Company had outstanding commitments on letters of credit of $459,167 at December 31, 1997, and $_____ (unaudited) at March 31, 1998 for the purchase of inventory from foreign vendors.

(7) Line of Credit

The Company entered into a $1,500,000 revolving line of credit agreement with a bank on May 30, 1997. The line of credit is secured by trade receivables and inventories, matures on May 15, 1998 and bears interest, payable quarterly, at the bank's prime rate (8.5% at December 31, 1997). At December 31, 1997, there was no balance outstanding on this line of credit.

F-11                                                    (Continued)

CONFIDENTIAL                                      UND 06104

A 401

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

(8)  Income Taxes

Income tax expense (benefit) for the year ended December 31, 1997 consists of the following:

| | Year ended December 31, 1997 | | | Three months ended March 31,1998 (unaudited) |
|---|---|---|---|---|
| | Current | Deferred | Total | |
| Federal | $ 1,020,980 | (572,785) | 448,195 | |
| State | 134,568 | – | 134,568 | |
| | $ 1,155,548 | (572,785) | 582,763 | |

Actual income tax expense differs from the "expected" income tax expense (benefit) (computed by applying the U.S. federal corporate tax rate of 34% to income (loss) before income taxes for the years ended December 31, 1995, 1996 and 1997, and the three month period ended March 31, 1997 and 35% to income (loss) before income taxes for the three months ended March 31, 1998) as follows:

| | Years ended December 31 | | | Three months ended March 31 | |
|---|---|---|---|---|---|
| | 1995 | 1996 | 1997 | 1997 | 1998 |
| | | | | (unaudited) | |
| Computed "expected" tax expense (benefit) | $(82,507) | 4,334 | 774,706 | | |
| State income taxes, net of federal tax benefit | – | – | 88,815 | | |
| Change in valuation allowance for deferred tax assets | 81,352 | (4,334) | (357,558) | | |
| Other | 1,155 | – | 56,800 | | |
| | $ = | = | 582,763 | | |

F-12

(Continued)

CONFIDENTIAL

UND 06105

A 402

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

The tax effects of temporary differences that give rise to deferred tax assets and deferred tax liabilities are presented below:

| | December 31 | | March 31, |
|---|---|---|---|
| | 1996 | 1997 | 1998 (unaudited) |
| Deferred tax assets: | | | |
| Allowance for bad debts | $ 8,908 | 237,436 | 394,391 |
| Research and development costs | 7,563 | 974 | — |
| Bonus compensation | 72,678 | — | — |
| Warranty reserve | — | 152,728 | 256,235 |
| Net operating tax loss carryforwards | 389,528 | 311,100 | 320,250 |
| Total gross deferred tax assets | 478,667 | 702,238 | 970,876 |
| Less valuation allowance | (387,667) | (50,109) | (59,259) |
| Net deferred tax assets | 91,010 | 652,129 | 911,617 |
| Deferred tax liabilities - infomercial costs | 91,010 | 79,344 | 51,049 |
| Net | $ — | 572,785 | 860,568 |

In assessing the realizability of deferred income tax assets, management considers whether it is more likely than not that some portion or all of the deferred income tax assets will not be realized. The ultimate realization of deferred income tax assets is dependent upon the generation of future taxable income during the periods in which those temporary differences become deductible.

The valuation allowance for deferred tax assets at December 31, 1997 and 1996 was $50,109 and $387,667, respectively. The net change in the total valuation allowance for the years ended December 31, 1997 and 1996 were decreases of $337,558 and $4,334, respectively.

At December 31, 1997, the Company has net operating tax loss carryforwards for federal income tax purposes of approximately $915,000 which are available to offset future federal taxable income through 2010. The availability of the net operating loss carryforwards to reduce future taxable income is subject to certain limitations. As a result of a change in ownership, the Company believes utilization of its net operating tax loss carryforwards is limited to approximately $62,000 per year for the remaining life of the net operating losses.

(5)   Stockholders' Equity

(a)   Stock Option Plans

In April 1996, the Company adopted the 1996 Stock Option Incentive Plan ("the Stock Option Plan"), pursuant to which stock options covering an aggregate of 800,000 shares of the Company's common stock may be granted. Options awarded under the Stock Option

F-13                                            (Continued)

CONFIDENTIAL                                    UND 06106

A 403

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

Plan (i) are generally granted at prices that equate to or are above fair market value on the date of the grant; (ii) generally become exercisable over a period of one to four years; and (iii) generally expire five years subsequent to award.

At December 31, 1997, there were 140,310 shares available for grant under the Plan. The per share weighted-average fair value of stock options granted during 1996 and 1995 was $0.06 and $0.25, respectively, on the date of grant using the Black Scholes option-pricing model with the following weighted-average assumptions: Risk-free interest rate, 8%; expected life, two - five years and expected dividend yield, 0%.

In connection with an employment agreement entered into in September 1995 with the Company's chief executive officer and founder, the Company granted options to acquire 1,520,766 shares of common stock at $.375 per share. Vesting of the stock options was conditioned upon meeting certain revenue and earnings requirements, which were met during 1996 and 1997. Also, the agreement provided for a bonus to be paid to the officer in an amount equal to the exercise price of the options plus any related income tax due by the officer upon exercise of the options. The officer notified the Company of his intent to exercise the options in December 1997 with the shares issued in January 1998. Compensation expense of $2,300,023 and $213,760 was charged to operations in 1997 and 1996, respectively, to recognize the bonus due to the officer.

In conjunction with a 1996 stock purchase agreement, the Company granted options to a shareholder to acquire an aggregate of 942,632 shares of common stock at option exercise prices ranging from $.375 to $.625 per share. During 1997, the shareholder exercised the options for an aggregate exercise price of $549,869.

The Company applies Accounting Principles Board Opinion 25 in accounting for its stock plans and, accordingly, no compensation cost has been recognized for its stock options in the

F-14

(Continued)

CONFIDENTIAL

UND 06107

A 404

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

financial statements. Had the Company determined compensation cost based on the fair value at the grant date for its stock option under SFAS No. 123, the Company's net income (loss) would have been the pro forma amounts indicated below:

|  | Years ended December 31, | | | Three months ended March 31 | |
|  | 1995 | 1996 | 1997 | 1997 | 1998 |
|  | | | | (unaudited) | |
| Net income (loss): | | | | | |
| As reported | $(242,669) | 12,747 | 1,695,783 | | |
| Pro forma | (242,669) | (23,454) | 1,577,368 | | |
| Diluted income (loss) per common share: | | | | | |
| As reported | $(0.06) | 0.00 | 0.13 | | |
| Pro forma | (0.06) | (0.00) | 0.12 | | |

Pro forma net income (loss) reflects only options granted in 1997, 1996 and 1995. Therefore, the full impact of calculating compensation cost for stock options under SFAS No. 123 is not reflected in the pro forma net income (loss) amounts presented above because compensation cost is reflected over the respective options vesting periods of up to four years.

A summary of stock option activity follows:

| | Number of Shares | Weighted average exercise price |
|---|---|---|
| Options outstanding at December 31, 1994 | — | $ — |
| Options granted | 1,520,766 | 0.375 |
| Options outstanding at December 31, 1995 | 1,520,766 | 0.375 |
| Options granted | 1,602,326 | 0.50 |
| Options outstanding at December 31, 1996 | 3,123,092 | 0.44 |
| Options exercised | (946,104) | 0.585 |
| Options outstanding at December 31, 1997 | 2,176,988 | 0.375 |
| Options granted (unaudited) | | |
| Options exercised (unaudited) | — | — |
| Options outstanding at March 31, 1998 (unaudited) | — | $ — |

F-15

(Continued)

CONFIDENTIAL

UND 06108

A 405

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

At December 31, 1997, the exercise prices and weighted-average remaining contractual life of outstanding options was $0.375 and 3.5 years, respectively.

At December 31, 1996 and 1997, the number of options exercisable was 467,970 and 2,114,492, respectively, and the weighted-average exercise price of those options was $0.375.

(b) Stock Distribution

In connection with the acquisition of a related entity, the Company distributed 4,281,504 shares of common stock to its shareholders during the year ended December 31, 1995. As a result of the common control existing between the Company and the related entity, the transaction was accounted for in a manner similar to a pooling of interest. Accordingly, the transaction resulted in no increase to stockholders' equity since the recorded net asset value of the related entity was not material. The resulting subsidiary has been inactive during the three years ended December 31, 1997 and has no assets or liabilities.

(c) Stock Compensation Award

In December 1997, the Board of Directors of the Company approved a stock compensation award of 2,000,000 shares of common stock to its chief executive officer and founder of the Company. In addition, the Company agreed to pay all income taxes due by the officer relating to such stock award and related tax bonus. The fair market value of the common shares awarded was determined to be $1.83 per share and taxes were estimated to be a $2,541,688 for an aggregate award of $6,191,688. The expense associated with the award has been included in the accompanying statements of operations for the year ended December 31, 1997.

(d) Note with Shareholder Converted to Stock

The Company borrowed $200,000 from a shareholder in October 1996 and an additional $250,000 from the same shareholder in 1997. The aggregate notes payable balance of $450,000 was converted into 900,000 shares of the Company's stock in September 1997.

(e) Stock Conversion

During 1995, the Company amended its Certificate of Incorporation to provide the authority to issue up to 25,000,000 shares of $.001 per share par value stock. All such shares were to be designated as common stock and, accordingly, all shareholders of preferred stock surrendered such shares for an equivalent number of shares of common stock. As a result of the amendment, no preferred stock is authorized by the Company subsequent to 1995.

F-16                                              (Continued)

CONFIDENTIAL

UND 06109

A 406

ADAMS GOLF, INC. AND SUBSIDIARIES

Notes to Consolidated Financial Statements

(l)  Stock Split

Effective April ___, 1998, the Board of Directors of the Company authorized a two-for-one
stock split for holders of record on _____. The stock split has been reflected in the
accompanying consolidated financial statements and, accordingly, all applicable dollar, share
and per share amounts have been restated to reflect the stock split.

F-17

CONFIDENTIAL

UND 06110

A 407

No dealer, salesman or other person has been authorized to give any information or to make any representations not contained in this Prospectus and, if given or made, such information or representations must not be relied upon as having been authorized by the Company, the Selling Stockholders or by any of the Underwriters. This Prospectus does not constitute an offer to sell, or a solicitation of an offer to buy the shares by anyone, in any jurisdiction in which such offer or solicitation is not authorized, or in which the person making the offer or solicitation is not qualified to do so, or to any person to whom it is unlawful to make such offer or solicitation. Neither the delivery of this Prospectus nor any sale made hereunder shall under any circumstances create any implication that there has been no change in the affairs of the Company since the date hereof.

## TABLE OF CONTENTS

|  | Page |
| --- | --- |
| Prospectus Summary | |
| Risk Factors | |
| Use of Proceeds | |
| Dividend Policy | |
| Dilution | |
| Capitalization | |
| Selected Financial Information | |
| Management's Discussion and Analysis of | |
| Financial Condition and Results of Operations | |
| Business | |
| Management | |
| Certain Transactions | |
| Principal and Selling Stockholders | |
| Description of Capital Stock | |
| Shares Eligible for Future Sale | |
| Underwriting | |
| Legal Matters | |
| Experts | |
| Additional Information | |
| Disclosure Regarding Forward- | |
| Looking Statement | |
| Index to Financial Statements | F-1 |

Until _____, 1998 (25 days after the date of this Prospectus), all dealers effecting transactions in the Common Stock, whether or not participating in this distribution, may be required to deliver a Prospectus. This is in addition to the obligation of dealers when acting as Underwriters and with respect to their unsold allotments or subscriptions.

_____ Shares

[ADAMS GOLF LOGO]

Common Stock

PROSPECTUS
, 1998

Lehman Brothers

NationsBanc Montgomery Securities

Ferris, Baker Watts
Incorporated

CONFIDENTIAL

UND 06111

A 408

PART II

INFORMATION NOT REQUIRED IN PROSPECTUS

Item 13. Other Expenses of Issuance and Distribution.

Set forth below are the expenses in connection with the issuance and distribution of the securities being registered hereby other than the underwriting discounts and commissions. All amounts are estimated except the Securities and Exchange Commission and NASD registration fees.

| | |
|---|---|
| Securities and Exchange Commission registration fee. | $ |
| Nasdaq National Market filing fee. | |
| NASD listing fee. | |
| Legal fees and expenses (other than Blue Sky fees and expenses) | |
| Blue Sky fees and expenses. | |
| Printing and engraving expenses. | |
| Accounting fees and expenses. | |
| Transfer Agent and Registrar fees and expenses. | |
| Miscellaneous. | |
| Total | |

The Company will bear all of the foregoing fees and expenses.

Item 14. Indemnification of Directors and Officers.

Article VII of the Registrant's Certificate of Incorporation provides that the Company shall indemnify its directors and officers to the fullest extent permitted by the DGCL.

Section 145 of the DGCL permits a corporation, under specified circumstances, to indemnify its directors, officers, employees or agents against expenses (including attorneys' fees), judgments, fines and amounts paid in settlements actually and reasonably incurred by them in connection with any action, suit or proceeding brought by third parties by reason of the fact that they were or are directors, officers, employees or agents of the corporation, if such directors, officers, employees or agents acted in good faith and in a manner they reasonably believed to be in or not opposed to the best interests of the corporation, and, with respect to any criminal action or proceeding, had no reason to believe their conduct was unlawful. In a derivative action (i.e., one by or in the right of the corporation), indemnification may be made only for expenses actually and reasonably incurred by directors, officers, employees or agents in connection with the defense or settlement of an action or suit, and only with respect to a matter as to which they shall have acted in good faith and in a manner they reasonably believed to be in or not opposed to the best interests of the corporation, except that no indemnification shall be made if such persons shall have been adjudged liable to the corporation, unless and only to the extent that the court in which the action or suit was brought shall determine upon application that the defendant directors, officers, employees or agents are fairly and reasonably entitled to indemnity for such expenses, despite such adjudication of liability.

Section 102(b)(7) of the DGCL permits a corporation organized under Delaware law to eliminate or limit the personal liability of a director to the corporation or its stockholders for monetary damages for breach of fiduciary duty as a director subject to certain limitations. Article IX of the Certificate of Incorporation includes the following provision:

A director of this corporation shall not be personally liable to the corporation or its stockholders for monetary damages for breach of fiduciary duty as a director, except for liability (i) for any breach of

II-1

CONFIDENTIAL

UND 06112

A 409

the director's duty of loyalty to the corporation or its stockholders, (ii) for acts or omissions not in good faith or which involve intentional misconduct or a knowing violation of law, (iii) under Section 174 of the DGCL or (iv) for any transaction from which the director derived an improper personal benefit. If the DGCL is hereafter amended to authorize corporate action further eliminating or limiting the personal liability of directors, then the liability of a director of the corporation shall be eliminated or limited to the fullest extent permitted by the DGCL, as so amended. Any repeal or modification of the foregoing provisions of this Article IX by the stockholders of the Corporation shall not adversely affect any right or protection of a director of the Corporation existing at the time of such repeal or modification.

[Prior to the closing of the Offering, the Registrant intends to obtain directors and officers liability insurance.]

The Underwriting Agreement, the proposed form of which is filed herewith, contains provisions by which the Underwriters agree to indemnify the Registrant, each person who controls the Registrant within the meaning of Section 15 of the Securities Act or Section 20 of the Exchange Act, each director of the Registrant, and each officer of the Registrant who signs this Registration Statement which respect to information relating to such Underwriter furnished in writing by such Underwriter for use in the Registration Statement.

Item 15. Recent Sales of Unregistered Securities.

Since January 1, 1995, the Registrant has sold the following securities: [These Nos. remain pre-split]

1.     In March 1995, the Registrant issued an aggregate of 39,564 shares of Common Stock to Faris McMullin, Hank Haney and Richard Murtland for services rendered.

2.     From August 21, 1995 through June 13, 1996, the Registrant sold an aggregate of 1,746,219 shares of Common Stock to Royal and/or an affiliate of Royal for an aggregate purchase price of $1,389,580.

3.     On June 13, 1996, the Registrant sold an aggregate of 88,781 shares of Common Stock to Roland Casati and Clyde and Peggy Smith for an aggregate purchase price of $56,820.

4.     On October 24, 1996, the Registrant sold 349,763 shares of Common Stock to Finis Conner for an aggregate purchase price of $349,763.

5.     On December 19, 1997, the Registrant issued an aggregate of 253,413 shares of Common Stock to Finis Conner, who had exercised options for an aggregate exercise price of $190,060.

6.     On December 31, 1997, the Registrant issued 1,000,000 shares to B.H. Adams for his services to the Company.

7.     From April 10, 1996 to the date of this Registration Statement, the Registrant issued 1,059,399 [should be current through 2/16/98] shares of Common Stock to employees who had exercised options for an aggregate price of $802,049.

8.     The Company has granted options to purchase up to 146,832 shares of Common Stock at a weighted average exercise price of $____. [Note: includes 20,000 VP/Financing].

9.     On May 1, 1998, the Registrant issued 450,000 shares to Nick Faldo for his services to the Company.

All transactions described above were deemed to be exempt from registration under the Securities Act in reliance on Section 4(2) of such Securities Act as transactions by an issuer not involving any public offering. The recipients of securities in each such transaction represented their intentions to acquire the securities for investment only and not with a view to or for sale in connection with any distribution thereof and appropriate legends were affixed to the

II-2

CONFIDENTIAL

UND 06113

A 410

share certificates issued in such transactions. All recipients had adequate access, through their relationships with the Registrant, to information about the Registrant.

Item 16.  Exhibits and Financial Statement Schedules.

(a)      Exhibits

| | | |
|---|---|---|
| 1.1 | Form of Underwriting Agreement* |
| 3.1 | Amended and Restated Certificate of Incorporation of the Registrant** |
| 3.2 | Amended and Restated Bylaws of the Registrant** |
| 4.1; | 1998 Stock Incentive Plan of the Registrant dated February 26, 1998** |
| 4.2 | 1996 Stock Option Plan dated April 10, 1996** |
| 4.3 | Registration Rights Agreement dated April __, 1998, among the Registrant and certain stockholders of the Registrant** |
| 5.1 | Opinion of Arter & Hadden LLP as to legality of securities being offered* |
| 10.1 | Agreement between the Registrant and Nick Faldo, dated April __, 1998* |
| 10.2 | Revolving Credit Agreement dated February 27, 1998, between Adams Golf Direct Response, Ltd., Adams Golf, Ltd. and NationsBank of Texas, N.A.** |
| 10.3 | Commercial Lease Agreement dated December 5, 1997, between Jackson Shaw Technology Center II, Ltd. and the Registrant** |
| 10.4 | Commercial Lease Agreement dated April 6, 1998 between Jackson Shaw Technology Center II, Ltd. and the Registrant** |
| [11.1 | Statement Regarding Computation of Per Share Earnings] |
| 21.1 | Subsidiaries of the Registrant** |
| 23.1 | Consent of Arter & Hadden LLP (included in their opinion filed as Exhibit 5.1)* |
| 23.2 | Consent of KPMG Peat Marwick LLP** |
| 24.1 | Power of Attorney (included on Page II-___)** |
| 27.1 | Financial Data Schedule** |

| | |
|---|---|
| * | To be filed by Amendment. |
| ** | Filed herewith. |

(b)      Financial Statement Schedules

Set forth below is a list of the financial statements included as part of this Registration Statement:

[ACCTS. TO PROVIDE]

CONFIDENTIAL                                    UND 06114

A 411

Item 17. Undertakings.

(f)     *Equity offerings of nonreporting registrants:* The undersigned registrant hereby undertakes to provide to the underwriters at the closing specified in the underwriting agreement certificates in such denominations and registered in such names as required by the underwriters to permit prompt delivery to each purchaser.

(h)     *Request for acceleration of effective date.* Insofar as indemnification for liabilities arising under the Securities Act of 1933 may be permitted to directors, officers and controlling persons of the registrant pursuant to the foregoing provisions, or otherwise, the registrant has been advised that in the opinion of the Securities and Exchange Commission such indemnification is against public policy as expressed in the Securities Act and is, therefore, unenforceable. In the event that a claim for indemnification against such liabilities (other than the payment by the registrant of expenses incurred or paid by a director, officer or controlling person of the registrant in the successful defense of any action, suit or proceeding) is asserted by such director, officer or controlling person in connection with the securities being registered hereunder the registrant will, unless in the opinion of its counsel the matter has been settled by controlling precedent, submit to a court of appropriate jurisdiction the question whether such indemnification by it is against public policy as expressed in the Securities Act and will be governed by the final adjudication of such issue.

(i)     *Rule 430A.* The undersigned registrant hereby undertakes that:

(1)     For purposes of determining any liability under the Securities Act of 1933, the information omitted from the form of prospectus filed as a part of this registration statement in reliance upon Rule 430A and contained in a form of prospectus filed by the registrant pursuant to Rule 424(b)(1) or (4) or 497(h) under the Securities Act shall be deemed to be part of this registration statement as of the time it was declared effective.

(2)     For purposes of determining any liability under the Securities Act of 1933, each post-effective amendment that contains a form of prospectus shall be deemed to be a new registration statement relating to the securities offered therein, and the offering of such securities at that time shall be deemed to be the initial *bona fide* offering thereof.

II-4

CONFIDENTIAL

UND 06115

A 412

## SIGNATURES

Pursuant to the requirements of the Securities Act of 1933, as amended, the Registrant has duly caused this Registration Statement to be signed on its behalf by the undersigned, thereunto duly authorized, in the City of Plano, State of Texas, on May ___, 1998.

ADAMS GOLF, INC.

By: _____
B. H. Adams
*Chief Executive Officer and President*

## POWER OF ATTORNEY

KNOW ALL PERSONS BY THESE PRESENTS THAT EACH INDIVIDUAL WHOSE SIGNATURE APPEARS BELOW CONSTITUTES AND APPOINTS B. H. ADAMS, RICHARD H. MURTLAND AND DARL P. HATFIELD AND EACH OF THEM, HIS TRUE AND LAWFUL ATTORNEYS-IN-FACT AND AGENTS, WITH FULL POWER OF SUBSTITUTION, FOR HIM AND IN HIS NAME, PLACE AND STEAD, IN ANY AND ALL CAPACITIES, TO SIGN ANY AND ALL AMENDMENTS (INCLUDING POST-EFFECTIVE AMENDMENTS) TO THIS REGISTRATION STATEMENT, AND TO SIGN ANY REGISTRATION STATEMENT FOR THE SAME OFFERING COVERED BY THIS REGISTRATION STATEMENT THAT IS TO BE EFFECTIVE UPON FILING PURSUANT TO RULE 462 PROMULGATED UNDER THE SECURITIES ACT, AND ALL POST-EFFECTIVE AMENDMENTS THERETO, AND TO FILE THE SAME, WITH ALL EXHIBITS THERETO AND ALL DOCUMENTS IN CONNECTION THEREWITH, WITH THE SECURITIES AND EXCHANGE COMMISSION, GRANTING UNTO SAID ATTORNEYS-IN-FACT AND AGENTS, AND EACH OF THEM, FULL POWER AND AUTHORITY TO DO AND PERFORM EACH AND EVERY ACT AND THING REQUISITE AND NECESSARY TO BE DONE IN AND ABOUT THE PREMISES, AS FULLY TO ALL INTENTS AND PURPOSES AS HE MIGHT OR COULD DO IN PERSON, HEREBY RATIFYING AND CONFIRMING ALL THAT SAID ATTORNEYS-IN-FACT AND AGENTS OR ANY OF THEM, OR HIS OR THEIR SUBSTITUTE OR SUBSTITUTES, MAY LAWFULLY DO OR CAUSE TO BE DONE BY VIRTUE HEREOF.

Pursuant to the requirements of the Securities Act of 1933, as amended, this Registration Statement has been signed on the ____ day of May, 1998, below by or on behalf of the following persons in the capacities indicated.

| Signature | Title |
| --- | --- |
| _____<br>B.H. (Barney) Adams | Chairman of the Board, Chief Executive Officer, and President *(Principal Executive Officer)* |
| _____<br>Darl P. Hatfield | Senior Vice President – Finance and Administration and Chief Financial Officer *(Principal Financial and Accounting Officer)* |
| _____<br>Richard H. Murtland | Vice President – Operations, Secretary, Treasurer and Director |
| _____<br>Paul F. Brown, Jr. | Director |

II-5

CONFIDENTIAL

UND 06116

A 413

| | |
|---|---|
| Roland E. Casati | Director |
| Finis F. Conner | Director |
| Mark ___. Mulvoy | Director |
| Stephen R. Patchin | Director |

96702.3

II-6

CONFIDENTIAL

UND 06117

A 414



CONFIDENTIAL

UND 06118

A 415

## Appendix C: Comparable Shareholder Analysis

| Institution | ADODT Adcox $16,625 Market Value ($) | ABRW Ashworth $16,000 Market Value ($) | BLAV Calaway $67,275 Market Value ($) | CNUK Cullen&Buck $25,938 Market Value ($) | FO Fenbne St. $37,593 Market Value ($) | RTO R2 $22,000 Market Value ($) | NKE Nike $47,625 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Barclays Blank Plc | | | | | 160,604,187 | 3,704,270 | 216,100,105 | 865,433,264 |
| Hanis Associates L.P. | 3,087,584 | | 22,833,118 | 0 | 129,761,722 | | 345,431,534 | 449,183,257 |
| State Street Boston Corporation | | | 0 | 0 | 123,422,320 | 1,105,530 | 160,460,554 | 300,451,910 |
| Fmr Corporation (Fidelity Management & Research Corp) | | | 18,221,514 | 0 | 04,601 | | 240,016,003 | 301,815,625 |
| Invista Capital Management, Inc. | | | 31,017,603 | 0 | 181,735,816 | | 84,401,335 | 295,207,260 |
| Sanford, Payne | | | | 0 | 262,030,027 | | 253,262,892 | 255,030,549 |
| Bankers Trust Company (New York) | | 374,000 | 285,936 | 0 | 97,600,051 | 3,911,556 | 253,242,922 | 251,023,292 |
| Delaware Management Company, Inc | | | 18,035,736 | 2,650,000 | | | 128,247,085 | 234,530,104 |
| Mellon Bank Corporation | | 2,066,000 | 189,265 | 0 | 234,207,016 | 2,040,710 | 142,106,486 | 224,593,143 |
| Vanguard Group, Inc. (The) | | | 28,711,028 | 0 | 38,078,576 | 2,106,502 | 141,242,748 | 214,382,718 |
| Pacific Financial Research | | | 3,806,723 | 0 | 65,533,863 | | 210,312,000 | 210,312,000 |
| Pimco Advisors, L.P. | | | | 0 | | | 210,312,225 | 207,397,403 |
| Lord Abbett & Co | 668,250 | | 1,607,236 | 0 | 164,131,042 | | | 194,255,012 |
| American Express Financial Corp | | | | 0 | 104,566,553 | | 63,705,847 | 196,232,410 |
| Davis Selected Advisers, Lp | | | | 1,024,571 | 5,575,544 | | 144,321,652 | 149,234,538 |
| Frist Union Corporation | | | 3,336,306 | 3,479,715 | 99,375,134 | 4,532,660 | 34,075,462 | 149,234,020 |
| New York State Common Retirement Fund | | | 12,432,020 | 600,031 | 42,043,708 | 3,166,000 | 87,132,100 | 146,392,538 |
| Capital Research And Management Company | | 1,576,144 | | 0 | | | 143,540,635 | 143,540,635 |
| Travelers Group Inc. | | | 34,665,705 | 0 | 62,591,029 | 414,460 | 34,429,235 | 133,637,002 |
| Calpers (California Public Employees Retirement System) | 67,701,402 | | 17,728,053 | 0 | 37,836,108 | 4,555,064 | 76,722,081 | 131,101,835 |
| Putnam Investment Management, Inc. | | | | 0 | 39,275,350 | 2,937,592 | 1,200,004 | 131,104,435 |
| Capital Guardian Trust Company | | | | 0 | | | 121,680,853 | 122,680,853 |
| Cooke & Bieler, Inc | | | | 0 | | | 112,397,572 | 118,397,572 |
| Invesco Capital Management, Inc. | | | | 0 | 76,210,900 | 6,629,675 | 34,076,850 | 112,885,830 |
| Cref (College Retirement Equities Fund) | | | | 0 | 39,431,689 | | 44,409,175 | 112,816,570 |
| Fidelity And Wellington Co | | | | 0 | 104,830,944 | | | 109,203,749 |
| Levin (John A.) & Company, Inc. | | | 1,773,000 | 539,350 | 107,079,769 | | | 107,273,769 |
| Price, T. Rowe Associates | | | | 0 | 65,350,021 | | 10,528,022 | 101,111,044 |
| Bramson (David) & Co Inc | | | | 0 | 103,075,182 | | 4,923,114 | 97,998,408 |
| Oppenheimer Capital | | | 94,335,099 | 0 | 84,565,081 | | | 94,555,099 |
| Nebauger & Berman Institutional Asset Management | | | | 0 | 16,517,584 | 28,507,604 | 38,543,399 | 93,732,378 |
| Franklin Resources, Inc | | | 37,320,295 | 0 | 14,031,204 | 1,237,314 | 40,052,359 | 92,110,597 |
| Equitable Capital Management | | 610,000 | 56,890,276 | 0 | | | 4,770,797 | 61,630,921 |
| Pioneering Management Corporation | | | 9,207,500 | 0 | | 1,439,000 | 40,932,104 | 51,652,185 |
| Oppenheimer Management Corporation | | | 9,311,591 | 0 | 26,745,759 | 889,516 | 43,390,487 | 72,000,104 |
| Northern Trust Corporation | | | | 0 | 17,635,666 | | 43,449,951 | 75,000,160 |
| Morgan Stanley Dean Witter Discover | | 164,800 | 39,285,110 | 0 | 20,116,646 | 431,500 | 43,300,657 | 69,631,023 |
| Suntrust Banks, Inc. | | | 7,432,203 | 0 | 35,545,555 | 2,746,888 | 38,305,439 | 65,431,493 |
| Texas-Teacher Retirement System | | | 3,392,681 | 0 | 83,705,108 | 6,546,400 | | 61,655,185 |
| California State Teachers Retirement System | | | 42,550,316 | 0 | 33,896,619 | | 59,300,244 | 87,051,076 |
| Prudential Insurance Co Of America | | | 366,265 | 0 | 1,532,724 | | | 67,155,085 |
| Vantage Global Advisors, Inc. | | ~21,751,200 | 1,950,516 | 0 | 2,061,825 | 895,004 | 32,070,464 | 65,681,240 |

CONFIDENTIAL

UND 06119

A 416

## Appendix C: Comparable Shareholder Analysis

| Institution | ADDDY Adda* $35,625 Market Value ($) | ASDIV Ashworth $16,000. Market Value ($) | ELY Callaway $37,375 Market Value ($) | CBUK ContedStock $21,528 Market Value ($) | FO Fortune Br. $77,553 Market Value ($) | KYO K3 $222,000 Market Value ($) | HKE Nike $47,053 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| New York State Teachers Retirement Board | 0 | 0 | 6,938,725 | 0 | 24,295,831 | 0 | 22,731,775 | 57,070,031 |
| Aurbona Company, Inc. | 0 | 231,600 | 4,160,040 | 360,166 | (2,696,655) | 851,720 | 35,083,125 | 58,083,125 |
| Aim Investment Management & Trust Company | 0 | 0 | 0 | 0 | 47,170,088 | 0 | 32,004,152 | 30,405,994 |
| Massachusetts Mutual Life Insurance Co | 0 | 0 | 0 | 0 | 0 | 0 | 47,170,088 | 47,170,088 |
| Oak Value Capital Management, Inc. | 0 | 0 | 0 | 0 | 0,004,386 | 0 | 47,000,684 | 47,000,684 |
| Wachovia Corporation | 0 | 0 | 0 | 0 | 40,014,053 | 0 | 40,045,928 | 46,045,928 |
| National Life Insurance Co | 0 | 0 | 0 | 0 | 40,014,053 | 0 | | 46,031,055 |
| Kr Capital Advisors | 0 | 0 | 11,914,339 | 0 | 15,791,257 | 0 | 42,067,694 | 42,207,694 |
| Bane One Corporation | 0 | 0 | 1,716,490 | 0 | 19,873,402 | 222,300 | 10,839,665 | 30,245,231 |
| Nationsbank Corporation | 0 | 0 | | 0 | 37,628,604 | 0 | 17,200,190 | 37,021,344 |
| Tiddly Investment Management Corporation | 0 | 171,200 | 2,476,404 | 0 | 10,935,721 | 312,400 | 23,330,503 | 37,528,604 |
| World Asset Management | 0 | | 0 | 0 | | | 35,185,763 | 37,100,031 |
| Capital International Limited | 0 | 0 | 9,992,088 | 0 | 332,578 | 2,272,600 | 23,433,213 | 35,886,783 |
| Neuberger & Berman | 0 | 1,778,528 | 6,970,160 | 0 | 4,352,667 | 150,200 | 27,610,722 | 35,031,378 |
| United States Trust Company Of New York | 0 | 0 | 2,702,052 | 0 | 11,779,020 | 279,400 | 13,930,703 | 35,922,441 |
| Colonies Public Employees Retirement Alan (Para) | 0 | 0 | 9,296,350 | 0 | 33,562,491 | 0 | | 34,594,203 |
| Spears, Lebade, Kellogg & Associates, Inc. | 0 | 0 | 3,285,000 | 0 | | 0 | 30,110,698 | 33,562,491 |
| Florida State Board Of Administration | 0 | 0 | 0 | 0 | 31,740,182 | 0 | 1,134,206 | 33,395,988 |
| Fraier Corporation | 0 | 0 | 0 | 0 | 32,344,277 | 0 | | 32,674,309 |
| Boston Partners Asset Management, L.P. | 0 | 0 | 31,683,823 | 0 | | 0 | 91,409 | 32,344,277 |
| Denver Investment Advisors | 0 | 0 | 0 | 0 | | 0 | 31,910,681 | 31,175,315 |
| Neuberger & Berman Management Inc. | 0 | 0 | 0 | 0 | 9,114,728 | 198,000 | 14,325,041 | 31,910,681 |
| Putvewable Group, Incorporated | 0 | 0 | 23,784,449 | 0 | 3,600,691 | 0 | 30,074,444 | 31,928,766 |
| Mansfield Associates | 0 | 0 | 14,630,001 | 0 | 4,581,305 | 0 | 2,204,657 | 30,074,444 |
| Flat Chicago Nbd Corporation | 0 | 53,200 | 1,710,333 | 0 | 19,530,405 | 747,608 | 10,057,801 | 30,055,105 |
| Bankamerica Corporation | 0 | 0 | 2,035,488 | 0 | 16,998,822 | 0 | 13,333,375 | 29,677,509 |
| Minnesota State Employees' Rtm't Syst/ Domestic Equit | 0 | 7,390,000 | 13,065,025 | 0 | 6,564,638 | 306,000 | 7,891,700 | 29,407,247 |
| Washington Trust Company | 0 | 0 | 0 | 0 | | 0 | 705,038 | 28,256,176 |
| Aim Management Group Inc. | 0 | 0 | 25,907,183 | 0 | | 0 | 27,597,309 | 28,403,319 |
| Transamerica Corporation | 0 | 0 | 4,053,750 | 0 | 16,632,500 | 0 | | 27,597,309 |
| Cohen, Klingenstein & Marks Incorporated | 0 | 0 | 0 | 0 | 17,013,291 | 6,151,890 | 1,814,226 | 23,007,510 |
| Grantham Mayo Van Otterloo & Company | 0 | 406,000 | 16,423 | 7,425,408 | 24,499,172 | 0 | 2,416,744 | 26,720,450 |
| Pnc Bank Corporation | 0 | 8,450,000 | 241,085 | | 3,286,244 | 0 | | 25,681,024 |
| Garkes Inverstrment Inc | 0 | 0 | | | 2,726,578 | 0 | 11,768,639 | 24,809,172 |
| Scudder Kempel Investments, Inc. | 0 | 0 | 22,165,939 | 4,130,925 | 4,862,156 | 22,244,000 | 11,202,612 | 22,833,244 |
| Keycorp | 0 | 0 | | | | 0 | 13,690,461 | 23,261,249 |
| Mackenzie Financial Corporation | 0 | 0 | | | 21,965,081 | 0 | | 22,713,331 |
| Schreiber Capital Management Inc. | 0 | 0 | 1,489,209 | 1,182,760 | 0,340,887 | 1,027,800 | 10,016,310 | 22,185,420 |
| Institutional Capital Corporation | 0 | 0 | 13,778,375 | | 1,761,721 | 0 | | 21,955,081 |
| Newell Associates | 0 | 0 | | | | 0 | | 21,154,539 |
| Other - State Employees Retirement System | 0 | 0 | 0 | 0 | 21,010,412 | 0 | 21,088,024 | 21,000,024 |
| Numeric Investors, Limited Partnership | 0 | 0 | 0 | 0 | | 0 | | 21,010,412 |
| Felthalee Capital Management | 0 | 0 | | | | | | |
| Bluefonard & Company, Inc. | 0 | 0 | | | | | | |

CONFIDENTIAL

## Appendix C: Comparable Shareholder Analysis

| Institution | AODOV Abdala 336,423 Market Value ($) | ASHV Ashworth 316,000 Market Value ($) | G.V. Galloway 327,276 Market Value ($) | CBUX Cutter&Buck 336,529 Market Value ($) | PO Fortune Br. $37,573 Market Value ($) | KTO X2 $222,100 Market Value ($) | BKB Riha $47,043 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Check Capital Management Inc. | 0 | 0 | 20,421,120 | 0 | 0 | 0 | 0 | 20,421,120 |
| Eshcon Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 29,110,319 | 29,110,319 |
| Pzena Investment Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 19,353,060 | 19,353,060 |
| Kern Investment Research Company | 0 | 0 | 242,160 | 0 | 18,277,013 | 0 | 19,316,003 | 19,316,003 |
| Investment Research Company | 0 | 0 | 1,100,813 | 0 | 9,204,420 | 6,016,900 | 6,301,825 | 18,909,400 |
| Wilshire Associates | 193,600 | 0 | 150,035 | 0 | 17,125,981 | 0 | 6,029,669 | 18,691,495 |
| First Financial Group, Inc. | 0 | 0 | 0 | 0 | 18,373,026 | 0 | 0 | 18,316,537 |
| Gabelli Funds, Inc. | 0 | 0 | 0 | 0 | 0 | 17,700,600 | 236,841 | 18,306,939 |
| Montgomery Asset Management, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 17,005,809 | 10,039,244 |
| Sieyle, Wolerman, Murray & Company, Inc. | 0 | 0 | 0 | 0 | (534,631) | 0 | 18,130,940 | 17,905,869 |
| Hilliard Lyons Trust Company | 0 | 0 | 146,039 | 0 | 0 | 0 | 18,250,810 | 17,005,610 |
| Pennsylvania Investment Management, Inc. | 0 | 0 | 5,810,919 | 0 | 6,636,635 | 0 | 10,505,244 | 17,693,320 |
| Uss Asset Management (New York) Inc. | 0 | 0 | 10,715,760 | 0 | 3,163,769 | 142,472 | 17,410,468 | 17,890,188 |
| Rem Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 7,241,522 | 17,410,466 |
| Mellon Bank N.A. & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,983,371 |
| Ashford Management Incorporated | 0 | 0 | 0 | 0 | 0 | 0 | 16,715,760 | 16,715,760 |
| Burnett (Frank) Company Inc. | 0 | 0 | 0 | 535,553 | 0 | 0 | 16,410,604 | 16,410,604 |
| Sunrise Group Inc. (The) | 0 | 0 | 0 | 0 | 696,256 | 0 | 14,835,026 | 15,231,284 |
| Dreyfus Growth Investment Corporation (Dreyf.) | 0 | 0 | 0 | 0 | 13,306,494 | 0 | 1,763,637 | 15,110,031 |
| Colonial Management Associates, Inc. | 0 | 0 | 0 | 0 | 2,413,468 | 0 | 14,470,035 | 16,016,416 |
| Detroit Mutual Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 206,375 | 16,714,400 |
| Lees Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 16,714,410 | 16,714,199 |
| Hilliard (J.J.B.) Lyons (W.L.) Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 14,924,488 | 15,338,220 |
| National City Corporation | 0 | 0 | 0 | 0 | 5,571,370 | 0 | 8,310,035 | 14,995,919 |
| Hess Holdings Plc | 0 | 0 | 648,625 | 0 | 12,470,324 | 219,530 | 1,224,500 | 16,110,037 |
| Schwab (Charles) Investment Management, Inc. | 0 | 0 | 30,931 | 0 | 0 | 330 | 14,470,035 | 14,970,035 |
| Bear, Stearns & Company) | 0 | 81,500 | 229,950 | 0 | 3,811,000 | 0 | 4,411,419 | 14,995,919 |
| U.S. Bancorp (Minnesota) | 5,925,000 | 0 | 0 | 0 | 5,031,110 | 229,000 | 8,380,651 | 14,665,687 |
| Mellita | 0 | 45,400 | 834,938 | 0 | 7,039,310 | 85,800 | 5,002,551 | 14,415,416 |
| Bank Of New York Co | 0 | 0 | 8,974,853 | 0 | 7,203,310 | 0 | 3,126,044 | 14,420,000 |
| Central Fidelity Bank Inc | 0 | 0 | 855,163 | 0 | 6,072,707 | 0 | 7,115,855 | 14,200,009 |
| Wells Fargo & Company | 168,690 | 0 | 1,310,074 | 6,403,609 | 0 | 3,103 | 4,816,161 | 13,419,164 |
| Comerica, Inc. | 7,115,500 | 0 | 0 | 0 | 6,023,007 | 316,528 | 0 | 14,035,552 |
| Fiduciary Trust International | 0 | 0 | 0 | 0 | 1,238,741 | 0 | 12,843,705 | 14,040,398 |
| Capital International, S.A. | 0 | 0 | 3,004,761 | 0 | 654,667 | 6,693,200 | 13,565,720 | 13,661,495 |
| Nicholas-Applegate Capital Management Inc. | 7,377,900 | 7,115,500 | 0 | 0 | 6,343,895 | 0 | 6,921,011 | 13,500,676 |
| Glenmede Trust Company (The) | 0 | 0 | 0 | 0 | 6,420,154 | 0 | 9,903,510 | 13,419,166 |
| IDM | 0 | 0 | 3,723,021 | 0 | 721,200 | 3,188,544 | 12,860,024 | 13,488,916 |
| Dresdner Rem Global Investors Llc | 0 | 0 | 0 | 0 | 0 | 0 | 3,695,575 | 13,312,745 |
| Chase Manhattan Corporation | 0 | 0 | 151,250 | 0 | 0 | 0 | 1,910,702 | 12,900,024 |
| Oppenheimer Fund Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 13,884,276 | 12,918,610 |
| Bross (Daniel) & Company | 0 | 0 | 0 | 0 | 0 | 0 | 12,662,166 | 13,729,438 |
| Anderson, Hoagland And Company | 0 | 0 | 0 | 0 | 0 | 0 | 12,540,083 | 12,540,083 |

CONFIDENTIAL

UND 06121

A 418

## Appendix C: Comparable Shareholder Analysis

| Institution | ADDDY Addas $46.25 Market Value ($) | AGSW Ashworth $16.500 Market Value ($) | ELY Callaway $27.375 Market Value ($) | CHUK Chik&Bush $24.625 Market Value ($) | FO Fortune Br. $37.240 Market Value ($) | KTO K2 $32.600 Market Value ($) | NKE Nike $47.625 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Texas System (University Of) | 0 | 0 | 485,625 | 97,844 | 9,492,312 | 9,100,000 | 1,895,610 | 12,467,620 |
| Ohio-Employees (Retirement System (Pers) | 0 | 0 | 1,039,703 | 0 | 6,028,715 | 0 | 7,186,444 | 12,319,510 |
| Open Corporation | 0 | 0 | 0 | 0 | 5,504,107 | 0 | 6,417,002 | 12,235,777 |
| Marsh & Illsey Corporation | 0 | 0 | 3,357,650 | 0 | 12,182,812 | 0 | 6,230,371 | 12,180,710 |
| Eagle Asset Management, Inc. | 0 | 0 | 0 | 0 | 12,162,502 | 0 | 0 | 12,162,502 |
| Star Bank, N.A., Cincinnati | 0 | 0 | 3,353,995 | 0 | 8,709,017 | 0 | 0 | 12,093,002 |
| Wood, Struthers And Winthrop | 0 | 0 | 7,420,780 | 0 | 233,629 | 11,807,944 | 10,625 | 12,050,457 |
| Aim Capital Management | 0 | 0 | 7,420,780 | 1,027,125 | 0 | 0 | 4,592,831 | 11,933,611 |
| Strong Capital Management, Inc. | 0 | 0 | 10,000,000 | 0 | 0 | 0 | 0 | 11,977,125 |
| Wentworth, Hauser And Violich | 0 | 0 | 244,276 | 0 | 2,482,831 | 0 | 11,324,414 | 11,070,709 |
| Ohio-Public Employees Retirement System (Pers) | 0 | 0 | 1,004,175 | 0 | 3,411,031 | 0 | 7,264,109 | 11,071,183 |
| Michigan (State Of) State Treasurer | 0 | 0 | 785,518 | 0 | 0 | 0 | 7,234,830 | 11,442,420 |
| Wellington Management Company | 0 | 0 | 11,332,425 | 0 | 0 | 0 | 0 | 11,332,925 |
| Loomis Sayles & Company Lp | 0 | 6,284,800 | 0 | 0 | 4,862,985 | 0 | 7,901,610 | 11,155,906 |
| National Westminster Bank-Plc | 0 | 0 | 900,836 | 0 | 2,312,573 | 0 | 7,008,011 | 11,201,923 |
| Standish, Ayer & Wood, Inc | 0 | 0 | 4,097,609 | 0 | 0 | 0 | 0 | 10,972,769 |
| Illinois State Of Teachers Retirement System | 0 | 0 | 0 | 0 | 10,986,631 | 0 | 771,825 | 10,657,356 |
| Brinson (Global Investment Management) | 0 | 0 | 0 | 0 | 0 | 0 | 10,595,650 | 10,595,650 |
| Kenwood Group (The) | 0 | 0 | 10,775,431 | 0 | 0 | 0 | 0 | 10,773,431 |
| Blackrock Financial Corp. | 0 | 0 | 0 | 0 | 1,522,830 | 0 | 5,140,714 | 10,663,573 |
| Chicago Corporation (The) | 0 | 0 | 8,991,108 | 0 | 0 | 0 | 1,140,220 | 10,131,412 |
| Cambior Investments, Inc. | 0 | 0 | 0 | 0 | 8,915,600 | 0 | 0 | 9,907,000 |
| Investors Counsel, Inc. | 0 | 0 | 0 | 0 | 9,726,889 | 0 | 0 | 9,726,889 |
| Us West, Inc. | 0 | 0 | 1,412,550 | 0 | 4,466,135 | 0 | 3,828,370 | 9,207,249 |
| Colgreate Research & Management Company, Inc. | 0 | 0 | 0 | 6,603,888 | 0 | 0 | 346,818 | 8,965,810 |
| Austin, Calvert & Flavin, Inc. | 0 | 0 | 8,650,081 | 0 | 0 | 0 | 953,465 | 9,013,388 |
| Aberdeen America Inc | 0 | 0 | 0 | 0 | 0 | 0 | 9,532,636 | 9,622,656 |
| Penson Batckel (Brussels) Corporation | 0 | 0 | 0 | (10) | 1,652,189 | 0 | 6,931,250 | 9,413,250 |
| Davidson-Mcdonald Asset Management | 0 | 0 | 0 | 8,694,200 | 2,775,292 | 0 | 7,166,407 | 9,242,250 |
| John Hancock Advisers, Inc. | 0 | 0 | 2,737,600 | 0 | 5,622,203 | 0 | 4,246,370 | 9,341,108 |
| American Centuary Corporation | 0 | 0 | 1,655,518 | 0 | 2,708,651 | 70,716 | 6,385,910 | 9,172,489 |
| Virginia Retirement System | 0 | 0 | 0 | 0 | 2,509,785 | 0 | 6,528,653 | 9,170,091 |
| Commerce Bancshares, Inc | 0 | 0 | 66,225 | 0 | 0 | 0 | 0 | 9,019,057 |
| Metal Life Insurance Co Of New York | 0 | 0 | 0 | 0 | 9,077,438 | 0 | 0 | 8,977,436 |
| Harvard College (President & Fellows Of) | 0 | 0 | 1,628,600 | 0 | 2,453,481 | 0 | 4,323,725 | 8,908,007 |
| Standpath, Elery And Rose | 0 | 0 | 0 | 0 | 0 | 0 | 8,817,630 | 8,817,630 |
| Credit Suisse First Boston Corporation | 0 | 0 | 0 | 0 | 2,588,844 | 0 | 5,977,411 | 8,708,056 |
| Saloman Brothers Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,604,850 |
| Fleet, Costner & Bidwell, Inc. | 0 | 0 | 0 | 0 | 8,487,718 | 0 | 0 | 8,493,710 |
| Norwest Bank Minnesota, N.A. | 0 | 0 | 1,845,900 | 0 | 0 | 0 | 6,672,682 | 6,556,021 |
| Iowa Retirement Trust-Growth Stock Fund | 0 | 0 | 4,831,688 | 0 | 0 | 0 | 3,543,900 | 6,545,800 |
| Colgreate Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 6,285,000 | 6,375,044 |
| Wood Island Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 6,285,000 | 6,285,000 |
| Paragons Asset Management, Inc. | 0 | 0 | 221,720 | 2,635,610 | 0 | 0 | 5,278,894 | 8,279,204 / 6,231,205 |

CONFIDENTIAL

UND 06122

A 419

## Appendix C: Comparable Shareholder Analysis

| Institution | ADIDY Adidas $86,628 Market Value ($) | ASHW Ashworth $18,200 Market Value ($) | ELY Callaway $37,376 Market Value ($) | CBUK Cobra/Rock $33,536 Market Value ($) | FO Fortune Br. $37,263 Market Value ($) | KTO K2 $22,000 Market Value ($) | RBK Nike $41,893 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Fenta Advisors, Inc. | 0 | 0 | 6,435,125 | 0 | 1,753,389 | 0 | 0 | 8,188,513 |
| Utah Retirement Systems | 0 | 0 | 971,613 | 0 | 1,975,789 | 0 | 5,214,525 | 8,162,125 |
| Wasatch Advisors | 0 | 4,542,400 | 3,216,075 | 0 | 0 | 0 | 0 | 7,760,075 |
| New Amsterdam Partners, L.P. | 0 | 0 | 7,655,638 | 0 | 0 | 0 | 0 | 7,655,638 |
| Prudential Securities Group Inc. | 0 | 0 | 1,820,431 | 0 | 401,563 | 0 | 5,061,095 | 7,283,140 |
| Banett Capital Management Corporation | 0 | 0 | 0 | 0 | 7,437,376 | 0 | 0 | 7,437,376 |
| State Flea & Farnham | 0 | 0 | 7,101,258 | 0 | 0 | 0 | 0 | 7,101,258 |
| Sirac Capital, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 324,731 | 7,424,919 |
| Zurich Kemper Investments Company | 0 | 2,164,400 | 0 | -5,241,309 | 0 | 0 | 0 | 7,425,909 |
| Wyndham Capital Management | 0 | 0 | 0 | 0 | 7,280,702 | 0 | 0 | 7,280,702 |
| Barclay Capital Management | 0 | 0 | 0 | 0 | 7,182,157 | 0 | 7,300,600 | 7,300,600 |
| Northwestern Mutual Investment Services, Inc. | 0 | 0 | 0 | 0 | 7,278,831 | 0 | 0 | 7,123,134 |
| Jacobs Levy Equity Management, Inc. | 0 | 0 | 0 | 0 | 8,791,200 | 0 | 4,710,953 | 7,033,194 |
| Northwestern Mutual Life Insurance Co. | 0 | 0 | 0 | 0 | 2,525,481 | 238,800 | 0 | 7,031,100 |
| Franklin Advisers, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 4,735,075 | 6,987,455 |
| Biosphere, Inc. (Biosphere Capital Management) | 0 | 0 | 6,008,504 | 6,908,504 | 6,680,416 | 0 | 0 | 6,908,504 |
| Raborn & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,680,416 |
| Guardian Investor Services/Corporation | 0 | 0 | 6,008,310 | 0 | 6,573,438 | 0 | 0 | 6,608,360 |
| Kennedy Capital Management, Inc. | 0 | 0 | 0 | 0 | 1,689,914 | 0 | 1,862,618 | 6,573,438 |
| Alger (First) Management | 0 | 0 | 0 | 0 | 6,475,775 | 0 | 0 | 6,553,000 |
| Nomura Asset Management U.S.A. Inc. | 0 | 0 | 6,411,226 | 0 | 0 | 0 | 0 | 6,475,775 |
| Gabelli Fund Corporation | 0 | 0 | 2,827,633 | 0 | 0 | 0 | 3,241,278 | 6,411,226 |
| Magten Capital Management, Inc. | 0 | 0 | 0 | 0 | 4,682,425 | 0 | 1,602,484 | 6,368,400 |
| Mutual Of America Capital Management Corp | 0 | 0 | 5,154,713 | 0 | 0 | 0 | 1,096,568 | 6,284,019 |
| Bank Of Boston Corporation | 0 | 0 | 331,374 | 0 | 5,216,650 | 0 | 628,950 | 6,251,200 |
| United States Trust Company/Boston | 0 | 0 | 0 | 0 | 41,654 | 0 | 5,151,050 | 6,192,703 |
| Barnett Capital Advisors, Inc. | 0 | 0 | 619,200 | 0 | 3,141,384 | 0 | 2,014,334 | 6,155,718 |
| Mercantile Bankshares Corporation | 0 | 0 | 0 | 0 | 6,017,006 | 0 | 0 | 6,130,007 |
| Rothschild Investment Corporation | 0 | 0 | 0 | 0 | 2,010,275 | 3,781,800 | 0 | 6,072,600 |
| Aldson Partners Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 3,569,438 | 6,017,603 |
| Pangline Capital Management Inc. | 5,828,400 | 0 | 0 | 0 | 236,044 | 0 | 5,840,868 | 6,068,444 |
| Capital International, Inc. | 0 | 15,000 | 1,103,488 | 0 | 0 | 104,390 | 4,189,374 | 5,828,400 |
| CIBC Oppenheimer Corp | 0 | 0 | 0 | 0 | 0 | 0 | 5,232,213 | 5,849,653 |
| Glaxy Fidata, Inc. | 0 | 0 | 1,310,789 | 0 | 2,040,988 | 649,210 | 1,463,504 | 5,606,657 |
| Lincoln National Trust, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,632,721 |
| Dowilson, Rice & Zeltin, Inc. | 0 | 0 | 1,872,775 | 0 | 1,242,504 | 5,592,400 | 0 | 5,622,971 |
| BayCorpar Neff Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,902,503 | 5,592,400 |
| Heligren Investment Council | 0 | 0 | 0 | 0 | 5,544,228 | 0 | 4,851,803 | 5,577,505 |
| American Express Financial Corp/MN | 0 | 0 | 5,537,805 | 0 | 0 | 0 | 0 | 5,544,228 |
| Pilgrim Baxter & Associates Ltd. | 0 | 0 | 0 | 0 | 3,625,924 | 0 | 1,059,271 | 5,537,805 |
| Canandaigua Bank & Trust/NY | 0 | 0 | 0 | 0 | 1,031,631 | 0 | 3,900,931 | 5,519,418 |
| Amalgamated Bank Of New York | 0 | 0 | 0 | 0 | 4,442,458 | 0 | 0 | 5,443,119 |
| Huntington Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,442,058 |
| Cramer, Trevor & Company | 0 | 0 | 5,318,093 | 0 | 0 | 0 | 0 | 5,318,093 |

CONFIDENTIAL

UND 06123

A 420

# Appendix C: Comparable Shareholder Analysis

| Institution | ADDDY Adidas $86,655 Market Value ($) | ABHW Ashworth $18,000 Market Value ($) | ELY Callaway $27,576 Market Value ($) | CBUK Cutter&Buck $25,548 Market Value ($) | FO Fortune Br. $37,585 Market Value ($) | KTO K2 $22,000 Market Value ($) | HKE Nike $47,093 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Amalican Fe Asset Management | 0 | 0 | 1,297,575 | 0 | 5,215,775 | 0 | 1,516,204 | 5,215,775 |
| Stw Kelley, Offon Reed Inc. | 0 | 0 | 0 | 0 | 2,416,769 | 0 | 0 | 5,251,705 |
| Shnar Asset Management | 1 | 0 | 0 | 0 | 5,149,481 | 0 | 0 | 5,149,481 |
| Northern Trust Company Of Connecticut | 0 | 0 | 0 | 516,750 | 3,914,202 | 638,000 | 80,410 | 5,149,481 |
| Fort Wayne National Bank | 0 | 0 | 0 | 0 | 445,515 | 0 | 4,853,473 | 4,595,988 |
| PanAgora Asset Management, Inc. | 0 | 0 | 276,225 | 0 | 4,324,687 | 0 | 4,595,054 | 4,934,718 |
| Pacific Century Trust: A Division Of Bank Of Hawaii | 0 | 0 | 1,932,519 | 0 | 960,173 | 0 | 2,370,966 | 4,953,509 |
| Cowan Asset Management | 0 | 1 | 0 | 0 | 4,876,948 | 0 | 0 | 4,876,948 |
| Citicorp | 0 | 284,600 | 2,116,212 | 0 | 4,150,400 | 0 | 445,335 | 4,935,200 |
| Kestrey Asset Management Corp. | 0 | 0 | 0 | 0 | 4,855,254 | 0 | 0 | 4,855,254 |
| Simms Capital Management, Inc. | 0 | 0 | 4,760,609 | 0 | 0 | 0 | 0 | 4,760,609 |
| Cox Capital Management | 0 | 0 | 0 | 0 | 4,695,313 | 0 | 0 | 4,695,313 |
| New York Life Insurance Co. | 0 | 0 | 0 | 0 | 1,414,303 | 0 | 3,273,478 | 4,687,763 |
| Standa Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 4,812,200 | 4,052,120 | 4,682,103 |
| Iron Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,812,200 |
| Union Bank Of California, N.A. | 0 | 0 | 0 | 0 | 1,177,735 | 0 | 3,330,143 | 4,533,578 |
| Goldman, Sachs & Company | 0 | 0 | 0 | 0 | 433,847 | 0 | 4,019,138 | 4,452,984 |
| Martin & Company, L.P. | 0 | 0 | 0 | 0 | 0 | 0 | 4,457,684 | 4,457,684 |
| Aka | 0 | 0 | 0 | 0 | 0 | 0 | 4,452,463 | 4,452,463 |
| Geode Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 4,409,760 | 4,409,760 |
| Roane, Cumill & Co, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 4,304,002 | 4,316,022 |
| Cranfill & Garvey, Inc. | 0 | 0 | 0 | 0 | 281,710 | 0 | 4,313,278 | 4,415,278 |
| Adda Cap Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 304,860 | 4,295,760 |
| Amalba National Bank | 0 | 0 | 0 | 0 | 4,056,770 | 0 | 4,261,782 | 4,261,782 |
| Invesco Funds Group, Inc. | 0 | 0 | 0 | 0 | 451,652 | 3,782,200 | 0 | 4,235,852 |
| Kentucky (State Of) Teachers Retirement System | 0 | 0 | 0 | 0 | 1,243,484 | 0 | 2,847,281 | 4,147,775 |
| Amivady Bancorporation | 0 | 0 | 0 | 0 | 4,143,000 | 0 | 4,708 | 4,147,778 |
| Pinnacle Associates, Ltd. | 0 | 0 | 0 | 0 | 4,115,985 | 0 | 4,005,053 | 4,113,995 |
| Investmend Advisers Inc (Minnesota) | 0 | 0 | 0 | 0 | 0 | 0 | 3,017,585 | 4,005,053 |
| Chicago Asset Management Company | 0 | 0 | 0 | 0 | 1,021,382 | 0 | 0 | 4,009,557 |
| Invesco Management & Research, Inc. | 0 | 0 | 0 | 0 | 3,549,556 | 0 | 470,425 | 4,020,081 |
| Baird (Robert W.) & Company, Inc., Investment Management | 0 | 0 | 19,163 | 0 | 0 | 15,400 | 3,386,517 | 3,985,617 |
| Holland Investment Management Inc. | 0 | 0 | 0 | 0 | 1,933,042 | 0 | 1,955,400 | 3,927,906 |
| Federated Investors | 0 | 0 | 878,000 | 0 | 1,232,050 | 306,300 | 2,602,550 | 3,834,600 |
| Clarke & Company | 0 | 232,800 | 0 | 0 | 732,469 | 0 | 1,553,063 | 3,782,531 |
| Boys, Arnold & Company, Inc. | 0 | 2,489,600 | 0 | 0 | 1,511,650 | 0 | 255,797 | 3,776,547 |
| Aid Association For Lutherans | 0 | 0 | 0 | 0 | 415,100 | 0 | 575,583 | 3,789,790 |
| Fontaine Asset Management, Inc. | 0 | 0 | 0 | 2,773,800 | 0 | 0 | 0 | 2,773,808 |
| Missouri State Employees' Retirement System | 0 | 0 | 191,625 | 0 | 2,661,539 | 0 | 913,394 | 2,773,117 |
| Guzman & Company | 0 | 0 | 0 | 0 | 0 | 0 | 3,720,830 | 2,761,833 |
| Columbia Management Co | 0 | 0 | 0 | 0 | 0 | 0 | 3,786,000 | 0,765,000 |
| Capital Consultants, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,720,830 | 3,720,000 |
| Quantum (Levi) Asset Management, Inc. | 0 | 3,724,670 | 0 | 0 | 0 | 0 | 0 | 3,720,000 |
| Gaxton Corporation | 0 | 0 | 2,970,166 | 0 | 743,728 | 0 | 0 | 3,713,823 |

CONFIDENTIAL

UND 06124

A 421

## Appendix C: Comparable Shareholder Analysis

| Institution | AGGDV Adidas $16,426 Market Value ($) | ABHV Ashworth $16,600 Market Value ($) | ELY Callaway $37,275 Market Value ($) | CBUK Cutter&Buck $16,938 Market Value ($) | FO Fortune Br. $37,335 Market Value ($) | FTO K2 $22,000 Market Value ($) | NKE Nike $47,563 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Mercantile Bancorporation, Inc (Marquet) | 0 | 0 | 1,232,653 | 0 | 2,207,278 | 3,200 | 478,525 | 3,710,056 |
| Wellington Management Co | 0 | 0 | 3,670,088 | 0 | 0 | 0 | 0 | 3,670,088 |
| Widmann, Biff & Company, Inc. | 0 | 0 | 0 | 0 | 3,678,613 | 0 | 0 | 3,655,613 |
| Wright Investor Service | 0 | 0 | 3,477,964 | 0 | 46,075 | 0 | 108,244 | 3,631,313 |
| Quasdin Life Insurance Co Of America | 0 | 0 | 0 | 0 | 0 | 0 | 6,012,813 | 3,023,013 |
| Great And Company, Inc. | 0 | 0 | 0 | 0 | 2,955,310 | 0 | 920,010 | 3,597,020 |
| Investment Advisory Services, Inc. | 0 | 0 | 0 | 6,100 | 286,840 | 3,133,900 | 0 | 3,423,333 |
| Sundance Life Insurance Company | 0 | 0 | 0 | 0 | 292,386 | 0 | 2,185,200 | 3,460,204 |
| Advisory Research, Inc. | 0 | 0 | 0 | 0 | 3,443,317 | 0 | 0 | 3,443,317 |
| Ariadly Partners | 0 | 0 | 3,421,975 | 0 | 0 | 0 | 0 | 3,421,976 |
| Bramwell Capital Management, Inc. | 0 | 0 | 0 | 3,397,615 | 0 | 0 | 0 | 3,397,615 |
| Chesser And McIntyre Asset Management, Inc./Mu. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,376,066 |
| Chicago Title & Trust Co | 0 | 0 | 719,053 | 0 | 1,888,359 | 0 | 368,889 | 3,376,311 |
| Banwa Bank California | 0 | 0 | 0 | 0 | 2,591,422 | 0 | 742,613 | 3,334,934 |
| San Diego Employees' Retirement Fd-Ashland Mgmt | 0 | 0 | 2,339,730 | 0 | 0 | 0 | 0 | 3,330,750 |
| Summerick Asset Management Corp. | 0 | 0 | 974,530 | 1,037,500 | 0 | 0 | 1,232,336 | 3,330,750 |
| Smith (Charles P.) & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 3,321,970 | 3,321,970 |
| Fifth Third Bancorp | 0 | 0 | 0 | 0 | 3,275,076 | 0 | 0 | 3,301,070 |
| Eberstant Corporation, Trustee (Randall E. Thornton) | 0 | 0 | 15,035 | 0 | 356,402 | 0 | 2,867,759 | 3,275,376 |
| Iowa Retirement Trust-Equity Income Fund | 0 | 0 | 0 | 0 | 3,200,345 | 0 | 0 | 3,237,212 |
| Cleckland Investment Advisors | 0 | 0 | 1,503,575 | 0 | 0 | 0 | 1,683,659 | 3,200,328 |
| Renaissance Technologies Corp | 0 | 0 | 1,074,325 | 607,953 | 0 | 169,234 | 1,310,070 | 3,188,266 |
| Pensimont Asset Management Company, Lts | 0 | 0 | 0 | 0 | 486,600 | 0 | 0 | 3,158,000 |
| Pacific Income Advisors, Inc. | 0 | 0 | 3,133,478 | 0 | 0 | 0 | 0 | 3,153,003 |
| Exxon Corporation | 0 | 0 | 0 | 0 | 907,247 | 1,784,200 | 2,109,024 | 2,153,479 |
| My Financial, Inc. | 0 | 0 | 0 | 0 | 3,101,888 | 0 | 0 | 3,105,270 |
| Nations Of Columbia | 0 | 0 | 0 | 0 | 2,137,700 | 0 | 893,600 | 3,103,003 |
| Swiss Reinsurance Co | 0 | 0 | 0 | 0 | 3,005,000 | 0 | 0 | 3,005,003 |
| Adventus Capital Management | 0 | 0 | 10,853 | 0 | 1,274,355 | 0 | 1,760,138 | 2,591,443 |
| Graves, Baldol, Cleckland, & Salisom, LP. | 0 | 30,400 | 2,917,244 | 0 | 0 | 0 | 0 | 2,917,244 |
| Minder Capital Management, Inc. | 0 | 0 | 2,488,619 | 0 | 0 | 0 | 0 | 2,748,000 |
| Davison-Sonbony Capital Management, Inc. | 0 | 2,860,000 | 0 | 0 | 0 | 0 | 0 | 2,860,000 |
| Aaron Houghton Associates, Inc. | 0 | 0 | 228,403 | 0 | 365,355 | 2,242,460 | 0 | 2,735,000 |
| Dresdner Morgan Grenfell, Inc. | 0 | 0 | 0 | 0 | 1,116,069 | 0 | 1,910,788 | 2,880,000 |
| Allied-Signal Inc. | 0 | 0 | 0 | 0 | 2,092,283 | 0 | 1,522,425 | 2,073,085 |
| Baxter Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 2,822,750 | 2,852,283 |
| Sasco Investment Management Co | 0 | 0 | 0 | 0 | 823,083 | 0 | 1,668,500 | 2,821,583 |
| Manufacturers Life Insurance Co | 0 | 0 | 105,524 | 415,000 | 689,893 | 0 | 2,131,657 | 2,796,534 |
| Sirl Global Asset Management Up. | 0 | 0 | 0 | 0 | 0 | 2,742,460 | 0 | 2,742,460 |
| AR Sellom Asset Mn. Pr. | 0 | 0 | 1,598,254 | 0 | 1,224,373 | 0 | 1,393,592 | 2,722,391 |
| Johnson Asset Management Of Wisconsin, Inc. | 0 | 0 | 1,535,634 | 0 | 1,478,244 | 0 | 0 | 2,722,551 |
| Crainx Fund | 0 | 0 | 2,896,430 | 0 | 0 | 0 | 0 | 2,716,498 |
| Gunn Allen Asset Management, L.P. | 0 | 0 | 0 | 0 | 1,955,083 | 0 | 726,315 | 2,681,698 |
| Niss Investment Advisors, L.L.C. | 0 | 0 | 0 | 0 | 1,055,506 | 0 | 1,571,895 | 2,627,391 |

CONFIDENTIAL

UND 06125

A 422

## Appendix C: Comparable Shareholder Analysis

| Institution | ARDDY Addax $166,635 Market Value ($) | ASRW Ashworth $16,000 Market Value ($) | ELY Callaway $27,275 Market Value ($) | CRUK Cutter&Buck $25,625 Market Value ($) | FO Fortune Br. $37,553 Market Value ($) | RTO K2 $22,000 Market Value ($) | RKE Nike $47,033 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Bethlehem Steel Corp & Subsidiaries Pension Trust | 0 | 0 | 0 | 0 | 935,205 | 0 | 1,681,208 | 2,616,503 |
| Central Carolina Bank & Trust Company, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,519,922 |
| Chartwell (J) Asset Management, Inc. | 0 | 0 | 15,608 | 0 | 841,560 | 0 | 1,666,013 | 2,522,619 |
| Ferguson, Wellman, Rudd, Purdy & Van Winkle, Inc | 0 | 0 | 0 | 0 | 1,900,258 | 0 | 620,284 | 2,510,541 |
| Security Management Company | 0 | 0 | 1,724,855 | 0 | 742,735 | 0 | 37,650 | 2,500,013 |
| sachs (Marion H.) & Company, dba Sachs Company (The) | 0 | 0 | 0 | 0 | 2,504,142 | 0 | | 2,504,742 |
| Memphis Asset Management Company Limited | 0 | 0 | 2,502,076 | 0 | 0 | 0 | | 2,502,076 |
| Legg Mason Wood Walker, Incorporated | 0 | 0 | 420,371 | 0 | 1,146,450 | 0 | 920,166 | 2,491,037 |
| Old Adams L.L.C. | 0 | 0 | 0 | 2,464,093 | 0 | 0 | | 2,464,093 |
| Conifer Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 2,451,938 | 2,451,938 |
| Cawdold Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 2,390,608 | 0 | | 2,390,608 |
| Wellums, Jones & Associates, Inc. | 0 | 0 | 0 | 0 | 2,370,826 | 0 | | 2,376,855 |
| National Asset Management Inc | 0 | 0 | 0 | 2,285,094 | 0 | 0 | | 2,285,094 |
| Nationwide Mutual Insurance Co | 0 | 0 | 0 | 0 | 2,296,775 | 0 | | 2,296,775 |
| Heitsga Investors Management Corporation | 0 | 0 | 821,235 | 0 | 0 | 0 | 1,423,641 | 2,244,931 |
| Hanseler (G.W.) & Associates, Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 2,233,168 | 2,233,168 |
| Park National Bank | 0 | 0 | 0 | 0 | 342,871 | 0 | 1,897,205 | 2,233,077 |
| Laird, Norton Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 2,217,420 | 2,217,420 |
| Norwest Corporation | 0 | 0 | 996,859 | 0 | 690,451 | 0 | 632,264 | 2,204,714 |
| First Chicago Corporation | 0 | 0 | 317,550 | 0 | 1,607,738 | 0 | 280,083 | 2,174,447 |
| Montgomery Securities | 0 | 0 | 457,102 | 0 | | 0 | | 2,159,043 |
| First Of America Bank Corporation | 0 | 0 | 250,788 | 0 | 1,897,441 | 65,636 | 457,102 | 2,155,199 |
| Capstone Asset Management Company | 0 | 0 | 0 | 0 | 652,226 | 65,636 | 1,424,692 | 2,124,630 |
| First Alliance Financial Life Insurance Company | 0 | 0 | 0 | 0 | 673,001 | 0 | 1,445,625 | 2,132,409 |
| Quest Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 2,830,168 | 2,124,637 |
| Old Kent Bank | 0 | 0 | 0 | 0 | 905,857 | 0 | 1,101,013 | 2,051,170 |
| Bryn Mawr Trust Company, Trust Department (The) | 0 | 0 | 0 | 0 | 2,058,021 | 0 | | 2,058,021 |
| Gemini Bank | 0 | 0 | 0 | 0 | 1,777,119 | 0 | 195,697 | 1,853,016 |
| Fallon Bank | 0 | 0 | 1,018,808 | 0 | | 0 | 1,080,200 | 1,899,200 |
| Mackay-Shields Financial Corporation | 0 | 0 | 0 | 0 | 900,500 | 0 | | 1,800,000 |
| First Hawaiian Company | 0 | 0 | 1,019,233 | 0 | | 0 | 1,814,244 | 1,814,744 |
| Cooper (Kenneth) Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 257,150 | 1,002,287 |
| Salsco Corporation | 0 | 0 | 597,063 | 0 | 605,513 | 0 | 416,691 | 1,815,438 |
| Edwards, A.G., Inc. | 0 | 0 | 0 | 0 | 1,803,000 | 0 | | 1,816,457 |
| Legg Mason Inc. | 1,732,400 | 0 | 0 | 0 | 1,303,000 | 0 | | 1,803,000 |
| Louisiana Municipal Police Employees Retirement System | 0 | 0 | 0 | 0 | 1,305,406 | 0 | | 1,794,598 |
| Bank of Washington, Va | 0 | 0 | 0 | 0 | 1,754,169 | 0 | 165,350 | 1,754,403 |
| Skinmore Brothers Inc. | 0 | 0 | 0 | 0 | | 0 | 1,774,393 | 1,703,903 |
| Leonall & Associates, Inc. | 0 | 0 | 0 | 0 | | 0 | | 1,703,903 |
| Habof Capital Management Inc | 0 | 0 | 0 | 0 | 465,275 | 0 | 1,898,721 | 1,794,169 |
| Delta America Financial Inc. | 0 | 0 | 0 | 0 | | 0 | 1,209,550 | 1,856,721 |
| Edinburgh Fund Managers Plc | 0 | 0 | 0 | 0 | 1,616,273 | 0 | | 1,075,601 |
| Fund Asset Management Inc | 0 | 0 | 0 | 0 | 1,653,681 | 0 | | 1,676,273 |
| Anchor Capital Advisors, Inc. | 0 | 0 | 0 | 0 | 1,653,681 | 0 | | 1,653,681 |

CONFIDENTIAL

UND 06126

A 423

## Appendix C: Comparable Shareholder Analysis

| Institution | ADIDW Adidas $95,613 Market Value ($) | AMW Ashworth $16,000 Market Value ($) | ELY Callaway $27,375 Market Value ($) | CBIK Cutter&Buck $15,938 Market Value ($) | FO Fortune Br. $37,563 Market Value ($) | KTO K2 $22,000 Market Value ($) | NKE Nike $47,063 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Eaton Vance Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,835,000 | 1,835,000 |
| Disciplined Growth Investors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,823,000 |
| Martindale Andres & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 1,823,000 | 0 | 1,823,000 |
| Perq L. Broj & Associates | 0 | 0 | 0 | 0 | 1 | 1,616,144 | 0 | 1,616,144 |
| Allstate Retirement Plan (The Investment Committee Of) | 0 | 0 | 1,602,132 | 0 | 0 | 0 | 0 | 1,602,132 |
| Zazke, Banks & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,576,594 | 1,576,594 |
| Burney Company (The) | 0 | 0 | 0 | 0 | 0 | 0 | 1,542,132 | 1,542,132 |
| Franklin Life Insurance Co | 0 | 0 | 0 | 0 | 0 | 0 | 1,513,371 | 1,513,371 |
| Old National Bancorp, Evansville | 0 | 0 | 0 | 0 | 0 | 0 | 1,500,000 | 1,500,000 |
| Glens Falls National Bank & Trust Company | 0 | 0 | 191,448 | 0 | 640,476 | 0 | 670,170 | 1,502,130 |
| Dauphin Deposit Bank And Trust Company | 0 | 0 | 0 | 0 | 531,735 | 0 | 891,030 | 1,491,892 |
| Global, Inc. | 0 | 0 | 0 | 0 | 646,418 | 0 | 636,554 | 1,468,072 |
| Wichita Employers'R Retirement&Police&Fire Retirement Fun | 0 | 0 | 1,452,244 | 0 | 0 | 0 | 0 | 1,452,244 |
| Brinson Partners, Inc. | 0 | 0 | 0 | 0 | 789,813 | 0 | 608,875 | 1,448,688 |
| Keystone Financial, Inc. | 0 | 0 | 0 | 0 | 1,434,868 | 0 | 0 | 1,433,463 |
| Friess Associates Inc | 0 | 0 | 455,608 | 0 | 945,318 | 0 | 415,091 | 1,418,025 |
| Penn Mutual Life Insurance Co | 0 | 0 | 1,418,225 | 0 | 0 | 0 | 0 | 1,417,604 |
| Abn Amro Asset Management (Usa) Inc. | 0 | 0 | 0 | 0 | 1,417,604 | 0 | 0 | 1,417,699 |
| United Missouri Bank, National Association | 0 | 0 | 0 | 0 | 1,417,699 | 0 | 0 | 1,415,892 |
| Citizens Financial Group, Inc. | 0 | 0 | 0 | 0 | 1,006,164 | 0 | 404,730 | 1,391,284 |
| Glasslock Investment Management Corporation | 0 | 0 | 1,312,831 | 0 | 0 | 0 | 1,291,284 | 1,360,105 |
| Wendel (David) Associates, Inc. | 0 | 0 | 0 | 0 | 1,053,677 | 0 | 68,475 | 1,353,077 |
| Holdane Investment Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,345,517 | 1,345,517 |
| Amico Investment Counsel, Inc. | 0 | 0 | 1,341,375 | 0 | 0 | 0 | 0 | 1,341,375 |
| American Century Investment Management Inc. | 0 | 0 | 0 | 0 | 1,318,444 | 0 | 0 | 1,318,444 |
| New Jersey Manufacturers Insurance Co | 0 | 0 | 1,314,000 | 0 | 0 | 0 | 0 | 1,314,000 |
| Aldana/Sconoli Management Corp. | 0 | 0 | 1,301,681 | 0 | 0 | 0 | 0 | 1,314,000 |
| Capitate Asset Management Inc. | 0 | 0 | 284,720 | 0 | 0 | 0 | 697,604 | 1,298,365 |
| Norwest Bank Colorado, National Association | 0 | 0 | 0 | 0 | 691,492 | 0 | 16,364 | 1,294,517 |
| Heeler, Keogh & Millard Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,035,040 | 1,294,517 |
| Republic National Bank Of New York | 0 | 0 | 0 | 0 | 1,236,344 | 0 | 0 | 1,255,044 |
| Dodge & Cox Inc | 0 | 0 | 0 | 0 | 1,235,390 | 0 | 0 | 1,235,690 |
| Clett (William) & Company Investment Management | 0 | 0 | 192,659 | 0 | 169,469 | 0 | 322,320 | 1,220,873 |
| Sanders Financial Management | 0 | 1,211,200 | 0 | 0 | 0 | 0 | 0 | 1,211,200 |
| Lazard Asset Management Inc | 0 | 0 | 54,750 | 0 | 1,183,100 | 0 | 0 | 1,207,910 |
| American International Group, Inc | 0 | 0 | 185,038 | 0 | 272,030 | 0 | 604,819 | 1,181,044 |
| The Teachers Insurance And Annuity Association | 0 | 0 | 123,935 | 0 | 415,108 | 50,600 | 591,291 | 1,181,291 |
| Fiduciary Trust Company International (New Jersey) | 0 | 0 | 730,554 | 0 | 45,198 | 0 | 950,661 | 1,172,597 |
| Miami (City Of) Fire Fighters & Police Officers Retire Tr | 0 | 0 | 581,063 | 0 | 172,769 | 310,000 | 378,500 | 1,181,250 |
| Ogden & Olszeberg Inc | 0 | 0 | 0 | 0 | 216,085 | 337,204 | 603,850 | 1,155,427 |
| Mercer Trust Bank, N.A. | 0 | 0 | 0 | 0 | 1,149,112 | 0 | 0 | 1,149,112 |
| First Quadrant Corporation | 0 | 0 | 147,925 | 0 | 0 | 0 | 1,140,325 | 1,145,392 |
| Fidelity Econometrics, Inc. | 0 | 0 | 0 | 0 | 312,220 | 0 | 603,548 | 1,145,392 |
| Loting, Peter R. | 0 | 0 | 0 | 0 | 1,129,860 | 0 | 0 | 1,129,090 |

CONFIDENTIAL

UND 06127

A 424

## Appendix C: Comparable Shareholder Analysis

| Institution | ADDGY Adidas $46,816 Market Value (t) | ASHW Ashworth $19,000 Market Value (t) | ELY Callaway $37,375 Market Value (t) | CBUK Coast Cast $25,039 Market Value (t) | Fortune Br. $37,563 Market Value (t) | KTO K2 $32,000 Market Value (t) | NKE Nike $47,003 Market Value (t) | Total Value (t) |
|---|---|---|---|---|---|---|---|---|
| Global Asset Management, Inc. | 0 | 0 | 0 | 0 | 1,126,075 | 0 | 0 | 1,126,075 |
| Mesos Insurance Service Inc, Dba Mesa Capital Management | 0 | 0 | 1,122,375 | 0 | 0 | 0 | 0 | 1,122,376 |
| Wheat, First Securities, Inc. | 0 | 0 | 0 | 0 | 655,025 | 0 | 883,762 | 1,119,697 |
| Icma Retirement Trust-Asset Allocation Fund - | 0 | 0 | 0 | 0 | 560,600 | 0 | 797,709 | 1,112,505 |
| Advanced Investment Management Lp | 0 | 0 | 514,220 | 0 | 340,080 | 0 | 721,515 | 1,716,625 |
| Allstate Pension Plan | 0 | 0 | 0 | 0 | 0 | 0 | 1,110,075 | 1,110,075 |
| Dai International Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 1,027,144 | 1,027,144 |
| Mesa Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 1,075,378 | 1,075,378 |
| Westpool Investment Advisers, LP | 0 | 0 | 0 | 0 | 612,269 | 0 | 481,213 | 1,075,401 |
| Oppenheimer Lubin & Jenckin, Inc - Other | 0 | 0 | 5,205 | 0 | 80,375 | 403,456 | 503,280 | 1,093,207 |
| Kroll (David M.) | 0 | 0 | 0 | 0 | 1,019,263 | 0 | 1,018,310 | 1,090,319 |
| Shifra, Rose & Ehrman | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,099,283 |
| Delnos Asset Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 1,059,900 | 1,059,900 |
| Employee (Financial C) Horizonn | 0 | 0 | 401,090 | 0 | -317,073 | 0 | 632,931 | 1,030,684 |
| Mid-First National Bank | 0 | 0 | 0 | 0 | 780,075 | 0 | 308,280 | 1,019,234 |
| Advest Group, Inc. (The) | 0 | 0 | 0 | 0 | 321,535 | 5,090 | 287,241 | 1,023,034 |
| Stock Yards Bank And Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 1,014,422 | 1,014,422 |
| Campbell, Newman, Pottinger & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 979,271 | 979,271 |
| Bartlett & Company | 0 | 0 | 19,163 | 0 | 674,852 | 20,184 | 220,947 | 972,040 |
| First Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 989,911 | 969,911 |
| Zevin Wallace-Jackson Investment Counsel Inc. | 0 | 0 | 0 | 0 | 507,037 | 0 | 697,124 | 960,124 |
| Intel Corporation | 0 | 0 | 0 | 0 | 253,205 | 0 | 649,403 | 957,099 |
| Magna Trust Company | 0 | 0 | 0 | 0 | 10,480 | 0 | 690,634 | 049,722 |
| Management Asset Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 696,047 | 917,597 |
| Furman Selz Holding Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 913,013 | 913,013 |
| Ipd Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 905,530 | 905,530 |
| Dinald Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 869,246 | 889,246 |
| Elephanta Inc. BID Discretionary | 0 | 0 | 0 | 0 | 0 | 0 | 876,543 | 876,543 |
| Wilbanks, Smith & Thomas Asset Management Inc. | 0 | 0 | 0 | 0 | 656,813 | 0 | 854,013 | 856,013 |
| First Tennessee National Corporation | 0 | 0 | 0 | 0 | 454,362 | 0 | 854,622 | 854,622 |
| Employee Investment (Management), Inc. | 0 | 823,039 | 0 | 0 | 7,813 | 0 | 825,039 | 825,039 |
| Glanford Investment | 0 | 137 | 0 | 0 | 0 | 0 | 009,475 | 617,124 |
| Deen (CGH.) & Associates, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | -791,087 | 791,827 |
| Core Trust Bank N.A. | 0 | 48,276 | 0 | 0 | 705,481 | 0 | 771,833 | 777,691 |
| Amvescap Plc | 0 | 0 | 0 | 0 | 0 | 0 | 771,833 | 771,833 |
| Wachovia Bank Whkaling | 0 | 0 | 0 | 0 | 305,460 | 0 | 395,325 | 395,325 |
| Clark Capital Management, Lp | 0 | 0 | 0 | 0 | 0 | 0 | 765,440 | 760,440 |
| Westchili Capital Management, Lmrca | 0 | 0 | 0 | 0 | 0 | 0 | 735,520 | 738,520 |
| Schafer & Benz Investment Counsel, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 735,528 | 736,528 |
| Ingolo & Snyder | 0 | 0 | 714,456 | 0 | 732,489 | 0 | 0 | 732,468 |
| Dearnley-Dehali Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 714,456 |
| Wakley & Roberton, Inc. | 0 | 0 | 0 | 0 | 41,310 | 0 | 696,970 | 656,978 |
| Buck Bay Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 621,225 | 692,564 |
| Aid Capital Management Corp. | 0 | 0 | 0 | 0 | 0 | 650,000 | 0 | 650,000 |

CONFIDENTIAL

UND 06128

A 425

# Appendix C: Comparable Shareholder Analysis

| Institution | ADODY Adidas $84,425 Market Value ($) | ASHW Ashworth $16,600 Market Value ($) | ELY Callaway $57,376 Market Value ($) | CBUK Cobra&Bank $16,626 Market Value ($) | FO Fortune Br $371,642 Market Value ($) | KTO K2 $22,000 Market Value ($) | NKE Nike $477,683 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Monarch Capital Management Inc. | 0 | 0 | 0 | 0 | 650,576 | 0 | 650,576 | 650,576 |
| Wellington, H.O. & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 698,853 |
| Fhat Faculty Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 698,453 |
| First Commercial Trust Company, Na | 0 | 0 | 5,675 | 0 | 89,500 | 0 | 574,783 | 629,437 |
| Trustmark National Bank, Trust Department | 0 | 0 | 630,504 | 0 | 630,563 | 0 | 0 | 630,503 |
| Lynn, Stubbs & Templeton, Inc. | 0 | 0 | 630,625 | 0 | 630,399 | 0 | 0 | 630,399 |
| Financial Institutions Retirement Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 610,604 |
| Ahh Investment Management Corp | 0 | 0 | 0 | 0 | 300,800 | 0 | 328,438 | 629,438 |
| 9&T Bank | 0 | 0 | 0 | 0 | 624,477 | 0 | 0 | 628,836 |
| Loomis Sayles & Co Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 629,623 |
| Cape Cod Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 4,700 | 623,378 |
| Citizens Bank-Mallgain (Cramer, Dane A.) | 0 | 0 | 0 | 0 | 622,005 | 0 | 623,378 | 622,005 |
| Investment Counselors Of Maryland | 0 | 0 | 0 | 0 | 305,108 | 0 | 251,784 | 616,692 |
| Luther King Capital Management | 0 | 0 | 0 | 0 | 612,289 | 0 | 0 | 612,289 |
| Kanuh Keven Rhea & Aldn Incorporated | 0 | 0 | 342,555 | 0 | 283,914 | 0 | 0 | 607,470 |
| (Cshwatpress) Capital Management Inc. | 0 | 0 | 605,350 | 0 | 0 | 0 | 0 | 606,350 |
| I.G. Investment Management, Ltd | 0 | 0 | 0 | 0 | 573,512 | 0 | 26,355 | 600,697 |
| Kansas City, Missouri Public School Retirement System | 0 | 0 | 0 | 0 | 0 | 0 | 592,988 | 592,088 |
| Leavell, (T) & Associates, Inc. | 0 | 0 | 0 | 0 | 78,881 | 0 | 512,981 | 591,883 |
| State Teachers Retirement | 0 | 0 | 0 | 0 | 0 | 0 | 574,162 | 574,162 |
| Branch Banking And Trust Company | 0 | 0 | 0 | 0 | 570,048 | 0 | 0 | 570,018 |
| Bessemer Trust Company (New Jersey) | 0 | 0 | 0 | 0 | 305,188 | 0 | 260,576 | 565,837 |
| ABI Bank, N.A. | 0 | 0 | 0 | 0 | 341,463 | 0 | 555,338 | 565,038 |
| Fhat Virginia Bank | 0 | 0 | 0 | 0 | 541,463 | 0 | 0 | 541,600 |
| Gannell Welsh & Kotler, Inc. | 0 | 0 | 0 | 0 | 540,637 | 0 | 0 | 540,607 |
| Aba Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 531,605 | 531,600 |
| Stalght Advisors, Inc. | 0 | 0 | 0 | 0 | 170,254 | 0 | 055,900 | 526,125 |
| Fidelity Trust Company (Mass) | 0 | 0 | 0 | 628,125 | 0 | 0 | 0 | 526,125 |
| Cornerstone Capital Corporation | 0 | 0 | 521,494 | 0 | 522,110 | 0 | 0 | 522,110 |
| Memphis Employees Retirement Fund | 0 | 0 | 0 | 0 | 149,349 | 0 | 004,123 | 521,494 |
| OW Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 512,471 |
| Lovell, William A. | 0 | 0 | 0 | 0 | 486,312 | 0 | 489,450 | 489,450 |
| Payson (H.M.) & Company | 0 | 0 | 0 | 0 | 487,188 | 0 | 0 | 486,515 |
| Radzer Capital Management, Inc. | 0 | 0 | 0 | 0 | 484,094 | 0 | 0 | 487,188 |
| Klo Trust, Inc. | 0 | 0 | 0 | 0 | 484,542 | 0 | 0 | 484,694 |
| Factory Devices Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 483,332 | 484,542 |
| Chase-A Alabama Capital Management | 600,000 | 0 | 0 | 0 | 0 | 0 | 0 | 482,542 |
| Wentain Schroder & Company Incorporated | 0 | 0 | 0 | 0 | 0 | 482,000 | 0 | 480,000 |
| Pension Management Company | 0 | 0 | 470,850 | 0 | 0 | 0 | 0 | 480,000 |
| Marted Okryter Asset Management Corporation | 0 | 0 | 0 | 0 | 458,203 | 0 | 470,625 | 470,890 |
| Glover Capital Management, Inc. | 0 | 0 | 0 | 0 | 450,750 | 0 | 470,625 | 470,650 |
| Stratton Management Company | 0 | 0 | 0 | 0 | 448,872 | 0 | 0 | 470,625 |
| RFI Insurance Co | 0 | 0 | 0 | 0 | 458,203 | 0 | 0 | 462,000 |
| American National Bank & Trust Co-Danville, Virginia | 0 | 0 | 0 | 0 | 448,872 | 0 | 0 | 450,750 |
| | | | | | | | | 448,872 |

CONFIDENTIAL

UND 06129

A 426

## Appendix C: Comparable Shareholder Analysis

| Institution | ADDV Adidas $16,428 Market Value ($) | ASRW Ashworth $18,000 Market Value ($) | ELY Callaway $27,376 Market Value ($) | CGVK Culver&Buck $35,533 Market Value ($) | FO Fortune Br. $37,583 Market Value ($) | KTO K2 $12,500 Market Value ($) | NKE Nike $17,003 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| First (Tennet) Bankers Group, N.A. | 0 | 0 | 0 | 0 | 446,564 | 0 | 447,094 | 447,094 |
| Rampart Investment Management Company, Inc. | 0 | 0 | 0 | 0 | 437,979 | 0 | 0 | 405,694 |
| Metwest Trust Company | 0 | 0 | 0 | 0 | | 0 | | 437,979 |
| Welch & Forbes, Inc | 0 | 0 | 0 | 0 | 435,162 | 0 | | 435,162 |
| Phoenix Home Life Mutual Insurance Company | 0 | 0 | 0 | 0 | 78,851 | 0 | 348,203 | 427,144 |
| Loeb, Herbert J. | 0 | 0 | 0 | 0 | | 0 | 425,916 | 425,916 |
| Zions First National Bank | | | | | 422,576 | | | 422,576 |
| Beutel, Goodman Capital Management Company | 0 | 0 | 0 | 0 | 422,200 | 0 | 0 | 422,200 |
| Flaming (Robert) Holdings Limited | 0 | 157,333 | 0 | 0 | 131,409 | 0 | 147,652 | 418,994 |
| Weiss, Peck & Greer | 0 | 62,833 | 0 | 0 | 20,580 | 0 | 322,143 | 413,155 |
| Ball And Ross Asset Management Corp. | 0 | 0 | 0 | 0 | 130,200 | 0 | 281,700 | 411,908 |
| Montag & Caldwell | 0 | 0 | 0 | 0 | 409,431 | 0 | 0 | 409,431 |
| United National Bank/Abn Crtdl | 0 | 0 | 0 | 0 | 397,299 | 0 | 0 | 397,299 |
| First Hawaiian Bank, Asset Management Dividen | 0 | 0 | 0 | 0 | 390,951 | 0 | 0 | 390,951 |
| Rittenhouse Trust Company (The) | 0 | 0 | 0 | 0 | 387,645 | 0 | 0 | 387,640 |
| (x) Rehnold Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 387,099 | 387,099 |
| Davidson Partners Investment Counsel | 0 | 0 | 0 | 0 | 0 | 0 | 385,913 | 385,913 |
| Roberts, Glore & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 384,285 | 384,285 |
| Avatar Investors Associates Corp | 0 | 0 | 0 | 0 | 0 | 0 | 381,677 | 381,677 |
| People Heritage Financial Group, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 378,653 | 378,653 |
| Grantham, Mayo, Van Otterloo & Co LLC | 0 | 0 | 0 | 0 | 0 | 0 | 375,253 | 375,253 |
| Bahl & Gaynor, Inc. | 0 | 0 | 0 | 0 | 384,018 | 0 | 0 | 384,018 |
| Delta Capital Management Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 357,675 | 357,675 |
| Atlanta Life Insurance Co. | 0 | 0 | 0 | 0 | 0 | 0 | 357,075 | 357,075 |
| Provident Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 351,222 | 351,222 |
| Bank Of Oklahoma, N.A. | 0 | 0 | 0 | 0 | 349,191 | 0 | 0 | 349,191 |
| Glenmede Trust Company Of New Jersey | 0 | 0 | 0 | 0 | 0 | 343,550 | 0 | 343,550 |
| Alaska Insurance Co | 0 | 0 | 0 | 0 | 0 | 338,590 | 0 | 338,590 |
| Trust Company Of Connecticut | 0 | 0 | 0 | 0 | 0 | 0 | 332,201 | 332,201 |
| Vaughan, Nelson, Scarborough & Mccann | 0 | 0 | 0 | 0 | 0 | 0 | 328,438 | 328,438 |
| Bluestem Group, The | 0 | 0 | 0 | 0 | 329,240 | 0 | 0 | 332,048 |
| Appleton Partners, Inc./Ala | 0 | 0 | 0 | 0 | 20,224 | 0 | 305,000 | 326,180 |
| Webster Bank, A National Association | 0 | 0 | 0 | 0 | 223,035 | 0 | 0 | 222,028 |
| Mead, Adam & Co., Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 222,378 | 222,378 |
| Rigga National Bank, N.A. | 0 | 0 | 0 | 0 | 221,888 | 0 | 0 | 221,889 |
| Fitzgerald & Anderson, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 320,449 | 320,449 |
| Howe And Rusling, Inc. | 0 | 0 | 0 | 0 | 318,560 | 0 | 0 | 318,200 |
| Amalind & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 316,838 | 318,000 |
| American National Bank & Trust Company Of Chicago | 0 | 13,488 | 0 | 0 | 250,279 | 0 | 92,543 | 316,912 |
| (Fahnestock) Asset Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 312,065 | 313,065 |
| Salem Five (Cents) Savings Bank | 0 | 0 | 0 | 0 | 311,879 | 0 | 0 | 311,879 |
| Gintrate (James C.) & Co., Inc. | 0 | 200,330 | 0 | 0 | 0 | 0 | 0 | 305,538 |
| Deborah United Investment Advisors, Inc. | 0 | 0 | 0 | 0 | 205,327 | 0 | 0 | 205,327 |
| Oak Ridge Investments, Llc | 0 | 0 | 0 | 0 | 205,510 | 0 | 0 | 205,510 |

CONFIDENTIAL

UND 06130

A 427

## Appendix C: Comparable Shareholder Analysis

| Institution | ADBOY Address $XX,XXX Market Value ($) | ASHW Ashworth $18,600 Market Value ($) | ELY Callaway $22,475 Market Value ($) | CBUK Cutter&Buck $25,528 Market Value ($) | FO Fortune Br. $31,583 Market Value ($) | KYO K2 $22,000 Market Value ($) | NKE Nike $47,053 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Potomac Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 365,906 | 365,906 |
| Thompson, Siegel & Walmsley Inc | 0 | 0 | 0 | 0 | 305,393 | 0 | 0 | 305,393 |
| North Carolina Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300,502 |
| Fenimore Cap Advisors Inc | 0 | 0 | 296,388 | 0 | 0 | 0 | 0 | 296,388 |
| Middleton & Company, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,231 |
| Value Line Inc | 0 | 0 | 0 | 0 | 0 | 0 | 202,376 | 202,376 |
| Leonard Green & Co. | 0 | 0 | 0 | 0 | 296,231 | 0 | 0 | 202,210 |
| Fidelity Management Inc (Bermuda) | 0 | 0 | 272,769 | 0 | 0 | 0 | 0 | 273,750 |
| National City Bank Of Evansville | 0 | 0 | 272,769 | 0 | 0 | 0 | 0 | 207,746 |
| Jackson National Bank | 0 | 0 | 0 | 0 | 267,744 | 0 | 0 | 267,445 |
| Valley Forge Asset Management Corp | 0 | 0 | 0 | 0 | 207,445 | 0 | 0 | 262,609 |
| San Diego Employees' Retirement Fd-Global, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 262,609 | 255,844 |
| Virginia Investment Counselors, Inc. | 0 | 0 | 0 | 0 | 255,844 | 0 | 255,844 | |
| Philadelphia Investment Management Company | 0 | 0 | 0 | 0 | 255,159 | 0 | 0 | 255,159 |
| Childersan Trust Company | 0 | 0 | 0 | 0 | 2,756 | 251,284 | 0 | 235,040 |
| Rittenhouse Financial Services, Inc. | 0 | 0 | 0 | 0 | 253,347 | 0 | 247,549 | 243,947 |
| Westpointe Management Company, Inc. | 0 | 0 | 0 | 0 | 251,609 | 0 | 0 | 251,609 |
| Westport Resources Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 247,549 | 247,549 |
| Lincoln National Corporation | 0 | 0 | 0 | 0 | 242,664 | 0 | 0 | 242,664 |
| Spinnaker Trust Fib | 0 | 0 | 0 | 0 | 241,339 | 0 | 0 | 241,339 |
| Bessemer Trust Company Of Florida | 0 | 0 | 0 | 0 | 231,761 | 0 | 0 | 231,701 |
| Washington Trust Fib | 0 | 0 | 0 | 0 | 229,697 | 0 | 0 | 229,697 |
| First National Bank Of Southwestern Ohio | 0 | 0 | 0 | 0 | 224,721 | 0 | 0 | 224,721 |
| Leland Faust & Co. | 0 | 0 | 0 | 0 | 224,924 | 0 | 0 | 224,924 |
| Lowe, Brockenbrough & Tattersall, Inc. | 0 | 0 | 0 | 0 | 323,873 | 0 | 0 | 223,073 |
| Wedge Capital Management | 0 | 0 | 0 | 0 | 918,889 | 0 | 0 | 218,689 |
| Salem Investment Counselors, Inc. | 0 | 0 | 0 | 0 | 217,893 | 0 | 0 | 217,893 |
| Citizens National Bank Of Evansville, Indiana | 0 | 0 | 0 | 0 | 217,111 | 0 | 0 | 217,111 |
| Southwest Bank Of Alabama N.A. | 0 | 0 | 0 | 0 | 215,010 | 0 | 0 | 215,010 |
| Wasatch Funds Asset Management, Inc. | 0 | 0 | 0 | 0 | 211,514 | 0 | 0 | 211,514 |
| Investment Advisors International | 0 | 0 | 2,236 | 0 | 7,513 | 0 | 197,559 | 197,559 |
| Mark Asset Management Corp. | 0 | 0 | 197,100 | 0 | 0 | 0 | 197,559 | 197,559 |
| Cimco Inc | 0 | 0 | 0 | 0 | 0 | 0 | 189,255 | 189,255 |
| Meridian (Everen) A-Company | 0 | 0 | 0 | 0 | 187,813 | 0 | 186,250 | 186,250 |
| (Everen) Funds, Inc-Income Equity Fund | 0 | 0 | 0 | 0 | 187,813 | 0 | 0 | 187,213 |
| Capital Markets Advisors, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 183,544 | 183,544 |
| San Diego Employees' Retirement Fd-Putnam | 0 | 0 | 0 | 0 | 0 | 165,000 | 0 | 165,000 |
| Aldin Management Group(A) | 0 | 0 | 0 | 140,683 | 149,794 | 0 | 0 | 145,794 |
| Symphony Asset Management Llp | 0 | 0 | 0 | 0 | 145,424 | 0 | 0 | 145,424 |
| Templeton County Trust Company-Trust Department | 0 | 0 | 0 | 140,053 | 0 | 0 | 0 | 140,053 |
| Northeast Investment Management, Inc. | 0 | 0 | 8,913 | 0 | 0 | 0 | 102,201 | 110,673 |
| Bita Investment Management Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 103,302 | 102,575 |
| Torray Group, Inc. (The) | 0 | 0 | 0 | 0 | 15,025 | 0 | 90,831 | 105,082 |
| Arvest Trust Company, N.A. | 0 | 0 | 0 | 0 | 91,603 | 0 | 90,000 | 90,831 |
| | 0 | 0 | 0 | 0 | | 0 | | 93,031 |
| | 0 | 0 | 0 | 0 | | 0 | | 91,603 |

CONFIDENTIAL

UND 06131

A 428

## Appendix C: Comparable Shareholder Analysis

| Institution | AUDDY Addca $86,835 Market Value ($) | ASHW Ashworth $16,000 Market Value ($) | ELY Callaway $22,375 Market Value ($) | CBUK Callins Buck $16,830 Market Value ($) | FO Fortune Br. $27,563 Market Value ($) | KTO K2 $22,000 Market Value ($) | NKE Nike $47,563 Market Value ($) | Total Value ($) |
|---|---|---|---|---|---|---|---|---|
| Bank Of New York Trust Company Of Florida, N.A. | 0 | 0 | 0 | 0 | 76,881 | 0 | 0 | 76,881 |
| Guaranty Trust Company Of Missouri (fka) | 0 | 0 | 0 | 0 | 73,323 | 0 | 0 | 73,323 |
| Alfred Iqbal Inc | 0 | 0 | 16,163 | 0 | 19,633 | 0 | 43,768 | 63,201 |
| Norwest Bank Iowa, N.A. | 0 | 0 | 0 | 0 | 0 | 0 | 42,350 | 61,519 |
| Turner Investment Partners, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 50,475 | 50,475 |
| Miedmont Benson Investment Management Ltd. | 0 | 0 | 0 | 0 | 0 | 0 | 58,679 | 58,679 |
| Amco Insurance Company | 0 | 0 | 0 | 0 | 18,194 | 0 | 36,050 | 55,244 |
| Wilmington Trust Of Pennsylvania | 0 | 0 | 0 | 0 | 0 | 0 | 47,063 | 47,063 |
| Coolidge, Lawrence | 0 | 0 | 0 | 0 | 0 | 0 | 47,063 | 47,063 |
| Calamos Asset Management, Inc. | 0 | 0 | 0 | 0 | 42,784 | 0 | 0 | 42,784 |
| Boston Advisors, Inc. | 0 | 0 | 5,475 | 0 | 0 | 0 | 34,120 | 39,505 |
| Norwest Bank Nebraska, N.A. | 0 | 0 | 19,710 | 0 | 0 | 0 | 19,625 | 39,535 |
| Mechanics Bank | 0 | 0 | 0 | 0 | 17,270 | 0 | 18,625 | 36,104 |
| Del-West, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 34,120 | 34,120 |
| Back, Mack & Oliver | 0 | 0 | 0 | 0 | 33,606 | 0 | 0 | 33,000 |
| Burgey Capital Management, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 28,529 | 28,529 |
| American Fund Advisors, Inc | 0 | 0 | 27,375 | 0 | 0 | 0 | 0 | 27,375 |
| Independence Investment Associates, Inc. | 0 | 0 | 0 | 0 | 28,294 | 0 | 0 | 20,294 |
| Cordoba Partners, L.L.C. Investment Management | 0 | 0 | 22,638 | 0 | 0 | 0 | 23,551 | 23,551 |
| Advest Bank And Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,083 |
| Citibank | 0 | 0 | 0 | 0 | 3,082 | 0 | 18,625 | 22,607 |
| Brandywine Asset Management, Inc. | 0 | 0 | 5,475 | 0 | 22,538 | 0 | 0 | 22,538 |
| First United Bancshares, Inc. | 0 | 0 | 0 | 0 | 0 | 0 | 14,119 | 19,534 |
| Reddy, Gilbert M. Jr. | 0 | 0 | 0 | 0 | 18,781 | 0 | 0 | 18,781 |
| Norwest Bank Minnesota North, N.A. | 0 | 0 | 10,550 | 0 | 0 | 0 | 7,290 | 18,330 |
| Carlog, Wigton & Coolidge Fiduciary Advisors | 0 | 0 | 10,950 | 0 | 0 | 0 | 0 | 10,950 |
| Nikers Capital Management Inc, Ca | 0 | 0 | 0 | 0 | 0 | 0 | 9,413 | 9,413 |
| Norwest Bank Montana, N.A. | 0 | 0 | 3,089 | 0 | 0 | 0 | 4,706 | 8,676 |
| Norwest Bank Wisconsin National Association | 0 | 0 | 5,844 | 0 | 0 | 0 | 0 | 6,844 |
| Norwest Bank Indiana, N.A. | 0 | 0 | 5,475 | 0 | 0 | 0 | 0 | 5,475 |
| Morgan Asset Management, Inc. | 0 | 0 | 4,079 | 0 | 0 | 0 | 0 | 4,079 |
| **Total Institutional Holdings** | 60,506,162 | 161,661,139 | 1,021,417,146 | 73,006,000 | 3,551,079,008 | 207,507,246 | 5,691,793,005 | 10,257,683,706 |

Copyright © 1999, Vickers Stock Research

CONFIDENTIAL

UND 06132

A 429

4/28/98 - WDC Mackenzie  Greg Pratt, Dave Brown, Ryan Magnussen, Vance Mackenzie,

## MARKET
Approximately 1,200 courses with pro shops, and 400 retailers.
- Many courses opened just last week, especially around Calgary.

Duty will be eliminated in one year.

Canadian shows from second week in October to second week in November.

+ July is usually the largest sales month in Canada, so we need to prepare for large late June/early July
shipments to WDC.

## FORECAST
Forecast was for 15,000 clubs this year, but WDC will hit that number with their next order.  New target is
40,000 – 60,000 clubs this year (22% left handed!)

+      - Need to see discrepancy report WDC uses for shipments – use with other distributors?

Ran out of several products while I was there and asked for quicker service if possible.  Need to work with
them on estimated forecasts in order to try to meet their needs.

Buying display racks from Adams' supplier direct at around $100 – is this the right cost?

## KNOCK OFFS
Celebrity, 703 Pleasant Valley Road, Diamond Springs, CA  95619  T-916-622-9387/800-829-4653
F-530-622-5963  Dean "Deano" Ramstad

Called Canada saying that they had something that was "almost an Adams".  I will ask them to purchase
one for Adams.

## PROMOTIONAL IDEAS
Airfare for x number of WDC people if certain numbers are reached

For $2800, Ping will fly people to Phoenix, house them and train them in use of fitting center, then give
them the fitting center for no                                                 nada?

The Score Demo Tour is holding 400                                            s to help pay for this.

Discussed the importance of golfers o                                        gh charity events,
etc.  We began thinking of ways to ge
- Pick out 1-2 as special p
- They tell others that the;                                       tain Adams contact
person.
- Find out what US does a
- Call Stu Short to make s

Very interested in Licensing – Get thi

Shirt line from North Carolina – Tayl                                         em.  $12-$15/shirt
- Willow Pointe – 150 do:

Lorne Rubenstein is one of Canada's best known golf writers (see attached article) and one of Barney's
good friends.  Can anything be arranged in order to get some more good press for Barney, Adams
and WDC?  He is based in Toronto.

Faris , president of Softspikes, and Barney are good friends.  WDC represents both firms.  WDC will have
60 club pros together for a day of golf.  This would be a great opportunity for both presidents to
speak to a captive audience of influential pros and enjoy some golf with these pros.

## PROBLEMS
No demo clubs yet
- Have sold them at 5% above cost to pros, which equals 18% off wholesale
- Industry average is 25-30%

Nevada Bob's ran an ad without clearing it with WDC or Adams – will talk with them about this.
- WDC needs to adhere to this also.

Some discrepancies with shipments, working this out with Marc and Nando.  Not a major problem.

ADAMS 009405

A 430

## COSTCO

It has been a very big thorn in their side. 600 woods have made it into Costco stores across Canada (how many stores?) Has created a mixed reaction between the various accounts.

- WDC told the retailers that within 60 days, if any woods were left in the stores, then WDC would buy back any stock the retailers wished to return.

Costco is a very large chain in Canada and has a huge membership. Big impact on many middle end shops. Feeling is that now that most Costco's are out of most *Tight Lies*, so there is no reason to do anything in terms of price support.

However, we need to put a plan in place in case this occurs again, as several other major companies (Callaway, Ping and Taylor Made) have all reacted to similar problems by buying back the Costco stock or helping pros match the Costco pricing. If nothing is put in place, Adams Golf could lose a great deal of pro and retail support.

Suggested policy (all prices in Canadian $):

- Prices of *Tight Lies* run from $349 to $299, with top prices found in private courses which are not affected by Costco. Will concentrate the policy on the $329 level on down (unless prices falls in the mean time).
- Will split customers into three price points - $329, $315 and $300. Also need to split them into those who can be trusted and those who will abuse the system as well as which customers are close enough to a Costco store to be affected.
- While most pros feel that a $50 difference between their prices and retailers such as Nevada Bob's is not too difficult to overcome, they feel that they need a smaller difference to deal with Costco. We decided to set that at $25.
- Pros would get support to offer *Tight Lies* at $275 to compete with Costco's $249. Adams Golf would offer the difference ($54, $40 or $25) to be made up in free product (pro price of $235).
- Those pros that can be trusted would report to WDC how many sales were affected by the Costco pricing each week (those clubs that they had to sell at $275).
- Those that could not be trusted would have an inventory of their stock taken. WDC would then estimate what percentage of their sales could be impacted by the Costco pricing. (The larger the potential match with Costco patrons, the larger the percentage.) They would receive "no cost" equipment up front.
- Weekly reports regarding stock in the various Costco stores would be made, and once the majority of stock is gone, the program would end.

## VISITS

Big shows – The travelling shows take place between the second week in Oct. through the second week in Nov. Mid October the best timing, can hit both the Toronto and the Edmonton shows, the largest of the 7 shows.

Next visit suggested for the first week in August – Hit BC area, then participate in meeting with pros (see "Promotions" above).

Calgary Stampede is the first Friday in July and the following ten days

## SET UP

WDC now has 6-8 agents selling in the field, as well as the equivalent of 8 full time people on inside sales/ customer service.

- Call all key customers every two weeks
- Learned a great deal from both Adams and Rick Jerret regarding how to run inside sales, infomercial, etc.
- Handling Softspikes and Rick's grips Absolute, as well as corporate logo apparel, bags, key chains, etc.

Ship goods through a broker in Sweetwater, Montana, usually takes 5-7 days to reach Calgary

E-mail to wdcmacks@cadvision.com

ADAMS 009406

A 431

VISITS

Country Hills Golf Course – Brian Miller (pro) has supported WDC from the beginning with Adams (3 years ago?) – also a big Ping supporter. 36 hole course, 18 private and 18 semi private. Built on some ridges and lots of ups and downs. Just getting to build the clubhouse now.

Was not too bad regarding the Costco problem, suggested several points

- Offset the pricing of Costco with payments to allow them to reach their standard margin. Would not want this on every club, just the ones that are forced to discount due to customer pressure to match Costco.
- Buy out the Costco products to eliminate the problem.
- Co-op ads with pros and WDC to either to notify the customers of the Adams Golf product being sold through pro shops, or to highlight the places that WDC will be holding their own demo days.

Felt that there was no need to match Costco price exactly. Could work with $50 difference between MacGowen or Nevada Bob's but feels that with Costco the pricing differential had to be less, probably $15-$25 dollars. Wants to continue to make his 22%-25% margins.

Liked Ping's way of using various local pros in ads internationally in order to cement relationships as well promote Ping. Good feelings could be had all around with such grass roots marketing.

Calgary Golf & Country Club -   Vance's home club, membership very monied and most are quite old. Numerous captains of industry and famous lawyers, doctors, etc.  15 year waiting list. Located in the city and most people do not know that it exists. Will hold demo days here. Saw the #1 senior and super senior player as well as the man who ran Ping's demo. Ping man left Ping due to low pay ($100/demo day), is interested in working with WDC. Former club pro at Calgary, very involved with women's golf and instruction.

Nevada Bob's -  Mike Rockwell – National Buyer Largest customer for WDC, but held up orders during the Costco problem. Now that Costco has next to no clubs, Nevada Bob's has next to no clubs and Greg, Ryan and I have come to visit, they are willing to reorder in May. Also couriered a check for $20,000 to WDC just after we left, the first time that happened.

Had a discussion regarding the support of Adams and WDC, then discussed our steps to minimize the chance of another parallel shipment. He vented his spleen and discussed options in case this occurred again. We went over various options and stated that Adams Golf would have a plan in place in case it ever was needed. Also stated that we wouldn't match prices as they had to do a bit of selling, and he disagreed on this point.

I brought up the problem of not having his ad reviewed before it was placed, and of the impact that this would have on Adams and WDC. Reminded him of the importance of protecting a trade name and he said that it would not happen again.

Springbank Links at Emerald Bay – Ken Conroy   Stopped by on the way to Banff Springs to drop off a few clubs. New course that is just getting a clubhouse (interior racking from a failed Timberline store – very attractive). Good guy, went around to the distributors to pick up various clubs and bags since his boss won't allow him to buy what he wants yet. Already a great looking course.

Banff Springs – Doug Wood 27 hole course in Banff, in midst of rehabilitating the last 9 holes. Attached to the CPR Hotel, site of many rounds of golf by locals as well as thousands of Asian tourists. A very high profile course with a great reputation.

ADAMS 009407

A 432

They are adding target greens and bunkers to their driving range, as well as a number of greens for short course practice. Will have Adams and Callaway on the range as main sponsors as well as two other companies. The products of these manufactures will be available for demo and use in short course instruction.

++ Note to all regarding the need to have all ads reviewed before publication.
+ Have Calgary's former pro/demo day man help get us into ladies' hands.
+ Costco estimated membership, # of stores.
+ Los Altimos Golf & parallel shipments to McGowen Golf, Canadian discounters??
+ Top courses/province
+ Send up logo work and all the ads for use up here. Need IBM compatible.
+ See if is possible to add in small letters "In Canada call 1-800-XXXX"

Ryan is president – doesn't like making calls on pros, but enjoys running the company and giving it vision. Good relation with Sherry, able to hold funds for a while due to exchange fluctuations, but does not want to owe money. Good about paying everything at this time. 36  1/11/61

Vance is VP – very marketing oriented, not money oriented. Is great with demo days and spike changing, is a real people person. But needs to be kept out of the business end.

Dave is VP – Friend of Ryan's, worked for him at Sears and then the bank. One of founders of the their firm. Idea man, contact with most of the suppliers, very sure of himself and can come across as cocky, self-assured. Others have a bit of trouble with his self-important attitude. Handles the Softspikes orders and sees himself as in charge of Vance and Greg. 36  7/1/61

Greg is National Sales Manager – Banking background as well as heavy retail buying experience. Orders the Adams products and handles the inside staff and agents. Nice guy, one child 12 who gets all of his attention. Good mind, but quiets when Dave attends meetings.

Joe is Customer Service – Good guy, around 30 – quiet but works well with the others.

Chris is the Receptionist –

Two big guys in back doing the packing and shipping, one friend of Dave's does evenings three times per week. Largest is Dave's brother.

Two ladies and three others do the inside sales and the customer service.


7/8/98 – Plano – Dave Brown, Greg Pratt, CB

Reviewed bags and got suggestions – two sets needed for shows.
- Dave suggested looking at Uni-Max. Will send me the name later.
- Copy of diskette needs to be given to WDC.

Visits – August 4 to Vancouver, 5th PM to Calgary, 7th home
- Toronto Show – last week in October – come in early on Monday , set up, then vist retailers – see pros at shows.

Caps – can they do a Canadian hat? Licensed products to help with costs? Perhaps not the right time.

Demo prices are $69 for graphite.

Reviewed possible programs for next year and how to handle them.

Costco Problem:
- Two counts in the next 4 weeks to see what is left.
- Feels sales are down at least 10% due to Costco. Could be more due to the big drop in numbers and the historical sales strength of the June-July-August period.

ADAMS 009408

- No real idea of what will be the demand for "free" clubs
- Nevada Bob's move to Olimar has hurt, and what part of this was caused by Costco?

PAYMENT
Will only need one of the two big shipments here, but not sure when that will be
- Can either break down both or ship one on terms
- Need to look at setting up a payment schedule that meets both company's needs and then apply terms to the shipment of goods (as long as the schedule is kept).
- Ryan will examine the orders and reply on acceptability of schedule tomorrow.

Olimar is putting a great deal into television commercial and magazines ads. $100 more at retail.

1999

- US sales have to be controlled, trans-shipments not allowed
- Costco can't have any product
- Sales programs must be offered by Adams
- Interest in the fairway wood category must continue to be strong
- Any soft launch of a new product will need to include Canada
- Canadian dollar will hold near the 50 cent mark

4.5 million golfers

Would like to see a advertisement schedule for US/Canada

+ Credit for the 36 clubs for the Score Demo Tour

+ Faldo and Canadian Open? Can they use him? How?

+ Rubenstien and Barney with Faldo for 18 holes as an award for a sales contest? The National and Nick/Skins Game

8/5/98 – Vancouver – Ryan, Greg, CB

Will give the 18 clubs for the SCORE GVO demo week at N/C. Also will give 100 clubs at $69.

Discussed the bag program and reviewed pictures.

Also looked at caps, umbrellas, towels, clothing.

Staff shirt possibilities and the fax to all about what they have made with Adams name on it this year.

Thinking of spiffs or incentives to move the product this fall.

Would like a half an hour with Barney in Las Vegas.

Inventory at around 4,500 clubs at this time.

+ Calls into the call center –
- All Canadian orders get shipped out of Calgary? We can then credit Canada each month for US wholesale.
- Shipment costs will be decided by WDC as well as the timing
- Give Canada a data base as well as tracking the flow of clubs.

ADAMS 009409

Meeting in Las Vegas at 12:00 noon to review next year, dinner that night.

8/22/98 – Las Vegas – Barney, Dave B. Greg P., MP, CB

Review of the year and the troubles that they have faced.

Growth of sales, Golf Channel help, 600 demo days, regional advertising, sponsorship of local tours, splitting the sales force between Soft Spikes and Adams,

+ Faldo advertising copy would be a great help.

ADAMS 009410

A 435

# *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*

| Customer Name | Contact Name | Interviewer Name | Date |
|---|---|---|---|
| Pete Carlson's Golf & Tennis | Pete Carlson | Charles W. Blau | 4/28/98 |

1) For how long have you been doing business with Adams Golf?

Approximately 1 year, 1½

Thought about it further — 2 seasons

2) What is your role and title at your company?

Owner.

3) Which golf clubs does your company purchase from Adams Golf? At what price do you sell them?

|  | Price | |
|---|---|---|
|  | Steel Shaft | Graphite Shaft |
| ☑ Tight Lies | $149 | $179 |
| ☑ Tight Lies #3 | $149 | $179 |
| ☑ Tight Lies #5 | $149 | $179 |
| ☑ Tight Lies #7 | $149 | $179 |
| ☑ Tight Lies #9 | $149 | $179 |
| ☐ Air Assault Drivers | _____ | _____ |
| ☐ Assault$^{VMI}$ Irons | _____ | _____ |
| ☐ Assault$^{VMI}$ Putters | _____ | _____ |

☑ Have sold some wedges in the past

-1-

CONFIDENTIAL



UND 00304

A 436

# Adams Golf, Inc.
## Customer Due Diligence Questionnaire

4) Approximate your annual dollar volume of Adams Golf club sales. Do you expect business to increase during the next one and two years?

*Did not know - expect to*

- What percent of your equipment sales in a given month are Adams clubs?

*10 -20% of club*

5) Based on your industry knowledge, how does the growth of Adams Golf compare to that of other golf companies you've seen?

*best growth rate that he has experienced*

*Similar Ortgmer, Callaway*

*⤷ similar*

6) Are customers pre-disposed to purchasing the Adams Golf clubs or do you find yourself having to introduce and describe the club to customers?

*Come in asking for the club*

- Do Adams clubs increase customer traffic in your store?

*Absolutely*

- 2 -

## CONFIDENTIAL



## Adams Golf, Inc.
## Customer Due Diligence Questionnaire

7) Are Fairway Woods a growing part of your business? Is Adams Golf selling the most units of Fairway Woods?

Growing sector, 1 or 2 in unit selling
most in last 4-6 months

- What percent of your equipment sales are Fairway Woods today vs. 5 years ago?

increased significantly
- drivers used to be the primary product

- Who else are the major players in this space?

8) Do you think Adams Golf will have the ability to develop new products which customers will be pre-disposed to consider buying?

Yes. they would be pre-disposed if innovative
and well marketed like fairwood

- Would you consider carrying new product lines from Adams?

If they thought it would be beneficial to customers

- What would your preference be for a new club?

irons / driver / putter / wedge
- offering different shafts

9) What are your impressions of Adams Golf's direct response channel (1-800-number)? Do you see the 1-800-number as a source of competition?

Gets interest up — getting fair share of
product to sell to customers. Enjoys success
of

- 3 -

CONFIDENTIAL

UND 00306

A 438

### Adams Golf, Inc.
### Customer Due Diligence Questionnaire

10) How do you rank the Adams Golf clubs versus its competitors – better, worse or the same?   *Better than most – ultimately the customer decides*

11) Are you satisfied with the service Adams Golf provides to you? How might it improve?   *Would like more direct contact, have a salesman call more often. In house service is good turn around is good, warranties*

12) Do you expect to continue doing business with Adams Golf?

*Yes*

13) Are there any other issues (legal, contractual or otherwise) which you feel are important?   *No other issues*

14) What are your thoughts on knock-offs/clones/copies?
- *Heard that someone was suing Adams for patent infringement*
- *Have not seen many clones personally but knows they are out there.*
- *does not like to deal w with them*

**CONFIDENTIAL**

UND 00307

A 439

# *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*

| Customer Name | Contact Name | Interviewer Name | Date |
|---|---|---|---|
| Dick's Sporting Goods | Joe Beauseigneur | Charlie Rose | 4/29/98 |

1) For how long have you been doing business with Adams Golf?

Since February 1998

2) What is your role and title at your company?

Golf buyer for 62 store

3) Which golf clubs does your company purchase from Adams Golf? At what price do you sell them?

|  | Price | |
|---|---|---|
|  | **Steel Shaft** | **Graphite Shaft** |
| ☑ Tight Lies | } also left-handed | 199.99 |
| ☑ Tight Lies #3 |  | 199.99 |
| ☑ Tight Lies #5 |  | 199.99 |
| ☐ Tight Lies #7 |  |  |
| ☐ Tight Lies #9 |  |  |
| ☐ Air Assault Drivers |  |  |
| ☐ Assault$^{VMI}$ Irons |  |  |
| ☐ Assault$^{VMI}$ Putters |  |  |

- 1 -

CONFIDENTIAL

UND 00308

A 440

## *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*

4) Approximate your annual dollar volume of Adams Golf club sales. Do you expect business to increase during the next one and two years?

7,500 clubs @ $139 = $1,0 ...    expects to grow as # of stores grow 15% / year

- What percent of your equipment sales in a given month are Adams clubs?

1% approximately

5) Based on your industry knowledge, how does the growth of Adams Golf compare to that of other golf companies you've seen?

Similar to others like Callaway, however, niche business. More like Odyssey – not sure growth would follow for other products

6) Are customers pre-disposed to purchasing the Adams Golf clubs or do you find yourself having to introduce and describe the club to customers?

Consumers informed by informercial, word of mouth, other players on the golf course

- Do Adams clubs increase customer traffic in your store?

Yes

-2-

 CONFIDENTIAL 

UND 00309

A 441

### Adams Golf, Inc.
### Customer Due Diligence Questionnaire

7) Are Fairway Woods a growing part of your business?  Is Adams Golf selling the most units of Fairway Woods?  *Yes, but not at a high rate . No, Taylor Made is selling more units*

- What percent of your equipment sales are Fairway Woods today vs. 5 years ago?

  *not available*

- Who else are the major players in this space?

  *Taylor Made      Galloway*
  *Cobra            Top Flite*

8) Do you think Adams Golf will have the ability to develop new products which customers will be pre-disposed to consider buying?

  *Probably not, believes it is a one niche product*

- Would you consider carrying new product lines from Adams?

  *Really compelled by consumer pull*

- What would your preference be for a new club?

  *Titanium / Ceramic composite woods*

9) What are your impressions of Adams Golf's direct response channel (1-800-number)? Do you see the 1-800-number as a source of competition?

  *Not a source of competition, drives customer to store*



**CONFIDENTIAL**

-3-



UND 00310

A 442

### Adams Golf, Inc.
### Customer Due Diligence Questionnaire

10) How do you rank the Adams Golf clubs versus its competitors - better, worse or the same?

*better - unique product*

11) Are you satisfied with the service Adams Golf provides to you? How might it improve?

*Sometimes a little difficult to reach Customer service individual. ~~Adams~~ Would like Adams to keep in more constant contact*

12) Do you expect to continue doing business with Adams Golf?

*Will as long product performs and customers demand it*

13) Are there any other issues (legal, contractual or otherwise) which you feel are important?

*no*

14) What are your thoughts on knock-offs/clones/copies?

 

*- Expects copy-cat products, they do not carry knock-offs; difference in performance*

- 4 -

CONFIDENTIAL

UND 00311

A 443

=DOCUMENT 11 PAGE 1================ (PD  4-MAY-1998 09:11:32,MD  4-MAY-1998 08:59:01) [98DFW23305]SECLET_2305-C=========9811325=
=Primary 98DFW2238===Profile: ADAMS GOLF,INC.                        ====EDGAR COPY================Client Document:
=LWALKER=========================================================================================================
<Page>

ARTER & HADDEN LLP
1717 Main Street, Suite 4100
Dallas, Texas  75201

Direct Dial: (214) 761-4309
Email: dwashbur@arterhadden.com

May 4, 1998

VIA ELECTRONIC TRANSMISSION
---------------------------

Securities and Exchange Commission
450 Fifth Street, N.W.
Washington, D.C.  20549

Re: Adams Golf, Inc. - Registration Statement on Form S-1
--------------------------------------------------------

Ladies and Gentlemen:

On behalf of Adams Golf, Inc. (the "Company") transmitted herewith for
filing with the Securities and Exchange Commission (the "Commission") under
the Securities Act of 1933, as amended (the "Securities Act"), is the
Company's Registration Statement (the "Registration Statement") on Form S-1,
together with certain exhibits thereto, relating to the proposed public
offering by the Company.  Please note that the Company has excluded the
Selected Financial Data for the fiscal years ended December 31, 1993 and
1994 based upon correspondence from Kenneth T. Marceron of the Division of
Corporation Finance dated April 21, 1998 wherein the Company was advised
that the staff would not object to such exclusion.

The filing fee of $32,450 has been calculated pursuant to Rule 457(a)
under the Securities Act and has been sent via Fedwire to the Commission's
lockbox at The Mellon Bank in Pittsburgh, Pennsylvania under the Company's
lockbox account number 0001059763.

The Company and the managing underwriters have authorized us to advise
you that, as contemplated by Rule 461(a) under the Securities Act, they may
make oral requests for the acceleration of the Registration Statement's
effectiveness and that they are aware of their respective obligations under
the Securities Act.

ADAMS 007323

A 444

```
=DOCUMENT 11 PAGE 2=============== (PD  1-MAY-1998 19:51:36,WD  1-MAY-1998 14:28:14) [98DFW2305]SECLET_2305-C==========9811325=
=Primary 98DFW2236===Profile: ADAMS GOLF,INC.                ====EDGAR COPY===============Client Document:
=MCLARKS===================================================================================================================
<Page>
```

Securities and Exchange Commission
May 4, 1998
Page 2


    If you have any questions or comments with regard to the foregoing,
please do not hesitate to call either the undersigned at (214) 761-4309 or
Joseph A. Hoffman of this office at (214) 761-4779.

                    Very truly yours,



                    J. David Washburn


JDW/jsa

Enclosures

cc:  Kenneth L. Guernsey, Esq.
     Karyn R. Smith, Esq.

ADAMS 007324

A 445

I know London also wants Adams,

REDACTED

Talk to you guys before I head out...

AML

---

| | |
|---|---|
| From: | Lantier, Brian J |
| Sent: | Tuesday, May 26, 1998 2:42 PM |
| To: | Walravens, Patrick D |
| Subject: | Adams Model |
| | |
| Attachments: | ADAMSBAS.XLS |

Patrick,

I'll be out of the office on Thursday & Friday of this week (studying for Saturday's CFA exam).  If you need anything from me feel free to call me at home (973) 243-1010.

ADAMSBAS.XLS
(219 KB)

Thanks.

Brian

---

| | |
|---|---|
| From: | Patrick_Walravens@usccmail.lehman.com |
| Sent: | Monday, May 25, 1998 12:39 PM |
| To: | Lantier, Brian J |
| Cc: | Olga_Pulido@uscmail.lehman.com |
| Subject: | Re: Club Pricing |

Thank you for the update.  Mark is confirmed for the roadshow.

_____ Reply Separator _____
Subject: Club Pricing
Author: 'Lantier, Brian J' <BLantier@EXAMNYC.lehman.com> at usccmail
Date:     5/15/98 8:58 AM

Pat,

    I'm sure you're in Maui right now, but Callaway did announce last night that they are cutting their wholesale prices on Warbird, Great Big Bertha, & Biggest Big Bertha to encourage retailers to increase stocks and lower retail price points.

So I guess you'll have to throw my thoughts on club pricing out the window.  We'll have to review the size of these price cuts.  Also, I had a great conversation yesterday with Mark Gonsalves on Callaway, the USGA rulings board and Orlimar.  I got some great info that further boosted my confidence in the Adams model (Did we confirm Mark for the Roadshow?).

Hope your trip was excellent.

EXHIBIT
227

UND 08482

A 446

# Adams Golf, Inc.
## Customer Due Diligence Questionnaire

| Customer Name | Contact Name | Interviewer Name | Date |
|---|---|---|---|
| Chun Shin Corporation | Mr. Jecay Ha | Charles Mace | 5/28/98 |

1) For how long have you been doing business with Adams Golf?

4 Months — exclusive distributor

Working with Adams for over a year

2) What is your role and title at your company?

Owner — exclusive distributor for South Korea



3) Which golf clubs does your company purchase from Adams Golf?  At what price do you sell them? International — Distributor in South Korea

| | Price | |
|---|---|---|
| | Steel Shaft | Graphite Shaft |
| ☑ Tight Lies | | $400 US |
| ☑ Tight Lies #3 | | 400 US |
| ☑ Tight Lies #5 | | 400 US |
| ☑ Tight Lies #7 | | 400 US |
| ☑ Tight Lies #9 | | 400 US |
| ☐ Air Assault Drivers | | |
| ☐ Assault VMI Irons | | |
| ☐ Assault VMI Putters | | |

- 1 -

  CONFIDENTIAL 

UND 00288

A 447



# Adams Golf, Inc.
## Customer Due Diligence Questionnaire

4) Approximate your annual dollar volume of Adams Golf club sales. Do you expect business to increase during the next one and two years?   3,000 units per year — $1.2 mm   expect to increase in the future

• What percent of your equipment sales in a given month are Adams clubs?

    represent 5 major brands              Adams represents 10-20%
        —Ben Hogan                        expects to increase to 40%
        — Carrera
        — McGregor
        — True Line
        — Adams

5) Based on your industry knowledge, how does the growth of Adams Golf compare to that of other golf companies you've seen?

    — Last few years have grown tremendously
        Seeing more knock-offs trying to take market share

    — But thinks that they cannot match quality / performance

    — making fairway driver market larger

    — Best in quality / performance

6) Are customers pre-disposed to purchasing the Adams Golf clubs or do you find yourself having to introduce and describe the club to customers?

    — Some customers already know about club and ask for it specifically
    — See information while travelling in U.S.
    — Still some education of customers of technical benefits

• Do Adams clubs increase customer traffic in your store?



-2-


CONFIDENTIAL

UND 00289

A 448

# Adams Golf, Inc.
## Customer Due Diligence Questionnaire

7) Are Fairway Woods a growing part of your business?  Is Adams Golf selling the most units of Fairway Woods?

*Yes*

• What percent of your equipment sales are Fairway Woods today vs. 5 years ago?

• Who else are the major players in this space?

*Does not represent other fairway wood companies*

8) Do you think Adams Golf will have the ability to develop new products which customers will be pre-disposed to consider buying?

*Yes, thinks reputation is good for making an innovative product*

• Would you consider carrying new product lines from Adams?

*Yes*

• What would your preference be for a new club?

*Driver would be logical if innovative and different than other products*

9) What are your impressions of Adams Golf's direct response channel (1-800-number)?  Do you see the 1-800-number as a source of competition?

*Educates the marketplace, does not see it as competition*

-3-



CONFIDENTIAL

UND 00290

A 449



# *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*



10) How do you rank the Adams Golf clubs versus its competitors - better, worse or the same?

Thanks they are number 1 - reputation and market share

11) Are you satisfied with the service Adams Golf provides to you? How might it improve?

Very satisfied right now - only complaint is lead time in getting product for International market - some times difficult getting in touch with right contact person

12) Do you expect to continue doing business with Adams Golf?

Sure, of course

13) Are there any other issues (legal, contractual or otherwise) which you feel are important?

No

14) What are your thoughts on knock-offs/clones/copies?

Cannot match performance or instill confidence like Tight Lies

- 4 -



CONFIDENTIAL

UND 00291

A 450

## *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*

| Customer Name | Contact Name | Interviewer Name | Date |
|---|---|---|---|
| Somerton Springs, Inc | Henry Lange | Charles Place | 5/21/98 |

1) For how long have you been doing business with Adams Golf?

July 97

2) What is your role and title at your company?

VP of Sales — In charge of purchasing
General manager
24 Locations

3) Which golf clubs does your company purchase from Adams Golf? At what price do you sell them?

| | Price | |
|---|---|---|
| | Steel Shaft | Graphite Shaft |
| ☑ Tight Lies | | $199.99 |
| ☑ Tight Lies #3 | | 199.99 |
| ☑ Tight Lies #5 | | 199.99 |
| ☑ Tight Lies #7 | | 199.99 |
| ☑ Tight Lies #9 | | 199.99 |
| ☐ Air Assault Drivers | | |
| ☐ Assault$^{VMI}$ Irons | | |
| ☐ Assault$^{VMI}$ Putters | | |

-1-



CONFIDENTIAL



UND 00312

A 451

## *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*

4) Approximate your annual dollar volume of Adams Golf club sales. Do you expect business to increase during the next one and two years?  Approx $500,000

   expects to triple

• What percent of your equipment sales in a given month are Adams clubs?

   Today less than 5%

   good growth potential

5) Based on your industry knowledge, how does the growth of Adams Golf compare to that of other golf companies you've seen?

   Compares to Calloway in growth rate

6) Are customers pre-disposed to purchasing the Adams Golf clubs or do you find yourself having to introduce and describe the club to customers?

   — Coming in and asking about club  actual purchase
       decision made at retail location

• Do Adams clubs increase customer traffic in your store?

   Yes, has increased customer

-2-

 CONFIDENTIAL 

UND 00313

A 452

## *Adams Golf, Inc.*
## *Customer Due Diligence Questionnaire*

7) Are Fairway Woods a growing part of your business?  Is Adams Golf selling the most units of Fairway Woods?  *generated a new category in fairwood woods*

   *Adams selling the most fairway woods, but competition is coming*

- What percent of your equipment sales are Fairway Woods today vs. 5 years ago?

   *Selling more today due to new category, but cannot estimate*

- Who else are the major players in this space?
   *Taylor Made - rails    Orlimar - is only real competition to Adams*
   *Cobra - buffer    Knock offs*

8) Do you think Adams Golf will have the ability to develop new products which customers will be pre-disposed to consider buying?

   *He thinks this is definately possible*

- Would you consider carrying new product lines from Adams?
   *concerned about maintaining retailer margins*
   *Yes*

- What would your preference be for a new club?
   *Irons - More opportunity than Woods -*
   *Woods are very competitive*

9) What are your impressions of Adams Golf's direct response channel (1-800-number)?  Do you see the 1-800-number as a source of competition?

   *No sees them as educating marketplace*
   *believes 70% of sales are made in store*

## CONFIDENTIAL   -3-

UND 00314



A 453

### Adams Golf, Inc.
### Customer Due Diligence Questionnaire

10) How do you rank the Adams Golf clubs versus its competitors – better, worse or the same?

Better – versus most clubs

Callaway – comparable features
— Tri Metal
— Brass tungsten

11) Are you satisfied with the service Adams Golf provides to you? How might it improve?

Very satisfied – enjoys dealing w/ Adams people outside and inside reps are excellent

12) Do you expect to continue doing business with Adams Golf?

Yes

13) Are there any other issues (legal, contractual or otherwise) which you feel are important?

Would like to buy some stock, commented that Calloway offered him the opportunity to buy stock.



14) What are your thoughts on knock-offs/clones/copies?
— Not in knock-off business
— Sells some ac with similar features, carries them for competitive reasons but believes they do not have the same performance.

-4-

CONFIDENTIAL

UND 00315

A 454

From:           Lantier, Brian J
Sent:           Tuesday, May 26, 1998 2:42 PM
To:             Walravens, Patrick D
Subject:        Adams Model

Attachments:    ADAMSBAS.XLS

Patrick,
        I'll be out of the office on Thursday & Friday of this week (studying for Saturday's CFA exam).  If you need anything
from me feel free to call me at home (973) 243-1010.

ADAMSBAS.XLS
(219 KB)


Thanks,

Brian

UND 08822

A 455

Adams Golf, Inc.

UND 08823

A 456



UND 08824

A 457



NOT FOR DISTRIBUTION OUTSIDE OF NATIONSBANC
MONTGOMERY SECURITIES UNDER ANY CIRCUMSTANCES

Adams Golf, Inc.
5,750,000 Common Shares
Initial Public Offering

**Deal Economics**

| | Mgmt/Underwriter | Est |
|---|---|---|
| | 45% | 40% fixed/60% Jump |
| | 45% | |
| | 10% | |

2,750,000 by company 2,000,000 by selling shareholders
$52,500 (all firm (selling shareholders))
$14-$16
$325 MM (mid-pt)

**Underwriters**

Lehmann Brothers (lead)
Nationsbanc Montgomery Securities LLC
Ferris, Baker Watts, Inc.

**Offering Structure**
Common Shares Offered:
Over-Allotment Option:
Filing Range:
Market Capitalization Range:

**Ticker/Exchange:** ADGO/NASDAQ
**Dividend:** None

**Operating Data ($ mm)**

| | 1996 | 1997 | 1998E | 1999E |
|---|---|---|---|---|
| Revenues | 1.1 | 36.7 | 100.0 | 186.0 |
| Operating Income | (0.2) | 10.8 | 28.3 | 48.5 |
| Net Earnings | (0.2) | 7.1 | 17.0 | 28.5 |
| EPS | ($0.05) | $0.03 | $0.57 | $0.80 |

(1) Excludes stock compensation and bonus award.
(2) Assumes a tax rate of 34%.

**YoY Growth**

| | 1996 | 1997 | 1998E | 1999E |
|---|---|---|---|---|
| Revenues | | 3425% | 24% | 86% |
| Net Earnings | | NMF | 163% | 70% |
| EPS | | NMF | 2470% | 40% |

**Key Ratios**

| | 1996 | 1997 | 1998E | 1999E |
|---|---|---|---|---|
| Operating Income Margin | (21.7%) | 30.4% | 28.3% | 25% |
| Net Earnings | (21.5%) | 19.3% | 17.0% | 15% |

**Balance Sheet Data ($mm)(1)**

| | |
|---|---|
| Total Assets | $91.1 |
| Total Debt | $0.0 |
| Shareholders' Equity | $71.0 |
| Total Debt/Total Cap | 0% |

(1) Adjusted for offering.

**Timetable**

| | |
|---|---|
| Filing: | 6/4/98 |
| In-house: | 6/17/98 - 2:30pm |
| Roadshow: | 6/15/98-6/26/98 |
| Expected Pricing: | week of June 29 |

**Comparable Analysis**

| | ADGO | CALY |
|---|---|---|
| Stock Price | $16 | $18 |
| Market Cap. ($ mm) | $348 | $1,300 |
| 1998E P/E | 16.7 | 16.1 |
| 1999E P/E | 12.0 | 12.0 |

Mid-point of filing range.

**Key Investment Points**
Fairway woods are the fastest growing segment of the golf club market and more golfers are now using 5-woods, 7-woods and 9-woods. Adams' unit sales of fairway woods in the U.S. are second only to and very close to those of Callaway.

Adams has effectively utilized an award-winning infomercial which increases consumer awareness, stimulates purchases at retail stores and facilitates retailers' ability to achieve attractive gross margins.

Nick Faldo, one of the greatest golfers in the history of golf, has a long-term corporate endorsement agreement with Adams Golf.

**Key Concerns**

**Research**
John Weiss
Richard Lenz

**Capital Markets**
Mark Baitzgehor

**Consumer Finance**
John Berg
Jeff Mills
Courtney Tuttle

NOT FOR DISTRIBUTION OUTSIDE OF NATIONSBANC MONTGOMERY SECURITIES UNDER ANY CIRCUMSTANCES

Prepared for _____

CONFIDENTIAL

UND 00687

A 458

**Products**

1. Adams is a leading manufacturer and marketer of a line of premium quality, technologically innovative fairway woods sold under the Tight Lies brand name. Fairway woods account for 97% of sales.

2. The Tight Lies fairway woods are made out of stainless steel (not titanium) and feature a shallow face, trapezoidal head and low center of gravity. The design of the clubs enhances golfers' ability to hit from a variety of poor lies (rough, fairway bunkers, bare lies) and still achieve good distance. In addition, it is believed that the shallow face also enhances golfers' confidence in their ability to get the ball airborne.

3. The Original Tight Lies (4-wood) was named the "Breakthrough Product of the Year" in 1996 by the International Network of Golf.

| Product | Loft | Time of Introduction | Estimated Percentage of 1Q98 Sales |
|---|---|---|---|
| Original Tight Lies (4-Wood) | 16° | Fall 1995 | 49% |
| 3-Wood | 13° | December 1996 | 27% |
| 5-Wood | 19° | December 1996 | 13% |
| 7-Wood | 24° | December 1996 | 6% |
| 9-Wood | 28° | January 1998 | 2% |
| Other Clubs | | | 3% |
| | | | 100% |

(1) Includes Air Assault Driver and Assault-VM7 irons.

*50% of sales from products introduced since 12-1-96*

**Potential New Products**

1. The company is currently developing a driver that incorporates new technology. It is possible that this product could be introduced early in 1999. Our 1999 estimate assumes that a driver produces sales of $27 million (16% of total sales).

2. Sales of drivers approximate sales of fairway woods for the industry and Callaway, suggesting that a successful driver has the potential to double Adams' sales. In addition, we estimate that Adams will have sold about 1 million fairway woods to 500,000-1,000,000 golfers by the end of 1998. If 50% of those golfers purchase an Adams driver in 1999, driver sales of about $80 million (versus estimated total sales of $100 million in 1998) would be generated.

3. The company is also developing a new line of irons.

4. Barney Adams, founder, chairman, CEO and President, developed the Tight Lies technology and continues to lead the company's R&D effort. Richard Murtland, VP-Research and Development, joined the company in 1994 and has extensive engineering experience. Nick Faldo, one of the top golf professionals in the world and a shareholder of Adams Golf, has an endorsement contract and will be actively involved in developing and testing new products. In addition, Adams Golf will utilize two independent consultants. Robert Bush has over 30 years of experience in golf club development, including Director of Technical Services for True Temper, a leading shaft manufacturer. Dr. Michael Carroll is Dean of the School of Engineering at Rice University and has Ph.D. degrees in physics and mathematics and has a single-digit handicap.

CONFIDENTIAL

UND 00688

A 459

NationsBanc Montgomery Securities

## The Industry and Competitive Environment

1. Golf equipment industry sales are generally believed to be as follows:

**SALES OF GOLF EQUIPMENT**
Wholesale
($ millions)

| | U.S. | Rest of the World | Total |
|---|---|---|---|
| Drivers | $600 | $600 | $1,200 |
| Fairway Woods | $600 | $600 | $1,200 |
| Irons | $800 | $800 | $1,600 |
| Putters | $200 | $200 | $400 |
| Other | $200 | $200 | $400 |
| | $2,400 | $2,400 | $4,800 |

2. It is believed that the market in the U.S. and non-Asian foreign markets (65% of foreign) are achieving reasonable growth and Asian markets are currently declining.

3. Fairway woods are the fastest growing segment of the golf club market as more and more golfers substitute 5-woods, 7-woods and 9-woods for long irons. This trend has been further stimulated by new golf course designs which require golfers to hit high shots on the fly into well-guarded greens. In addition, the use of 7-woods by professionals on the Ladies and Senior PGA Tours are encouraging amateurs to use such clubs.

4. We estimate market shares in the U.S. as follows for the full year of 1998.

**U.S. MARKET SHARES (1)**
1998 Estimates

| | 1998E | | 1999E | |
|---|---|---|---|---|
| | Dollar Sales | Units | Dollar Sales | Units |
| **Fairway Woods** | | | | |
| Calloway | 23% | 18% | | |
| Adams | 16% | 16% | 16% | 18% |
| Taylor-Made | 18% | 15% | | |
| Orlimar | 11% | 7% | | |
| **Drivers** | | | | |
| Calloway | 25% | 16% | | |
| Taylor-Made | 20% | 17% | | |

(1) Based on NationsBanc Montgomery estimates.

5. Adams is very close to being the leader in fairway wood sales in units.

6. We believe that Adams and Orlimar are currently significantly increasing their market shares in fairway woods and that Callaway's market share and dollar sales are declining. We estimate that Callaway's sales of fairway woods will decline about 15% in the U.S. in 1998.

7. Callaway recently reduced wholesale prices on its metalwoods and retail prices for these clubs have declined as follows.

# CONFIDENTIAL

UND 00689

A 460