# Appendix A81-A160

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990830 | 0.1368 | 0.9113 | 0.5421 | 0.2276 | 0.1610 | 0.6216 |
| 19990831 | 0.1856 | 0.9066 | 0.5387 | 0.2179 | 0.1780 | 0.6757 |
| 19990901 | 0.2071 | 0.9186 | 0.5724 | 0.2116 | 0.1695 | 0.6453 |
| 19990902 | 0.2168 | 0.9112 | 0.5589 | 0.2116 | 0.1780 | 0.6351 |
| 19990903 | 0.2188 | 0.9301 | 0.5623 | 0.1314 | 0.1737 | 0.6149 |
| 19990907 | 0.2149 | 0.9346 | 0.5488 | 0.1475 | 0.1780 | 0.5946 |
| 19990908 | 0.2071 | 0.9293 | 0.5387 | 0.1410 | 0.1737 | 0.5946 |
| 19990909 | 0.2149 | 0.9329 | 0.5454 | 0.1410 | 0.1737 | 0.5912 |
| 19990910 | 0.2344 | 0.9386 | 0.5488 | 0.1475 | 0.1695 | 0.5811 |
| 19990913 | 0.2266 | 0.9345 | 0.5589 | 0.1475 | 0.1695 | 0.5743 |
| 19990914 | 0.2109 | 0.9316 | 0.6128 | 0.1507 | 0.1695 | 0.5912 |
| 19990915 | 0.2188 | 0.9293 | 0.6229 | 0.1795 | 0.1864 | 0.6115 |
| 19990916 | 0.2109 | 0.9186 | 0.6027 | 0.1731 | 0.1780 | 0.6081 |
| 19990917 | 0.2071 | 0.9250 | 0.6195 | 0.1667 | 0.1864 | 0.6115 |
| 19990920 | 0.2266 | 0.9208 | 0.6566 | 0.1698 | 0.1864 | 0.6115 |
| 19990921 | 0.2266 | 0.9083 | 0.6431 | 0.1795 | 0.1780 | 0.6014 |
| 19990922 | 0.2188 | 0.9086 | 0.6700 | 0.1988 | 0.1991 | 0.5946 |
| 19990923 | 0.2109 | 0.8929 | 0.6936 | 0.1923 | 0.1864 | 0.6014 |
| 19990924 | 0.2149 | 0.8849 | 0.6700 | 0.1795 | 0.2034 | 0.6081 |
| 19990927 | 0.2031 | 0.8982 | 0.6835 | 0.1667 | 0.1907 | 0.6115 |
| 19990928 | 0.1993 | 0.8911 | 0.6599 | 0.1923 | 0.1780 | 0.6014 |
| 19990929 | 0.1875 | 0.8978 | 0.6498 | 0.1923 | 0.1949 | 0.6081 |
| 19990930 | 0.1914 | 0.9098 | 0.6566 | 0.1923 | 0.1695 | 0.6757 |
| 19991001 | 0.1641 | 0.9012 | 0.6464 | 0.1923 | 0.1780 | 0.6486 |
| 19991004 | 0.1797 | 0.9083 | 0.6397 | 0.2308 | 0.2034 | 0.6486 |
| 19991005 | 0.1719 | 0.9066 | 0.6397 | 0.2564 | 0.1695 | 0.6486 |
| 19991006 | 0.1993 | 0.9151 | 0.6397 | 0.2564 | 0.1864 | 0.6183 |
| 19991007 | 0.1875 | 0.9092 | 0.6599 | 0.2564 | 0.1822 | 0.6149 |
| 19991008 | 0.1836 | 0.9073 | 0.6835 | 0.2724 | 0.1822 | 0.6183 |
| 19991011 | 0.1797 | 0.9128 | 0.7037 | 0.2821 | 0.1864 | 0.5878 |
| 19991012 | 0.1778 | 0.9019 | 0.6869 | 0.3013 | 0.1864 | 0.6014 |
| 19991013 | 0.1719 | 0.8899 | 0.6532 | 0.2821 | 0.1610 | 0.5878 |
| 19991014 | 0.1816 | 0.8907 | 0.6734 | 0.2949 | 0.1864 | 0.5946 |
| 19991015 | 0.1797 | 0.8827 | 0.6532 | 0.2724 | 0.1695 | 0.5946 |
| 19991018 | 0.1797 | 0.8725 | 0.6431 | 0.2757 | 0.1780 | 0.6149 |
| 19991019 | 0.1719 | 0.8774 | 0.6464 | 0.2692 | 0.1780 | 0.6216 |
| 19991020 | 0.1660 | 0.8809 | 0.6296 | 0.2821 | 0.1695 | 0.6216 |
| 19991021 | 0.1680 | 0.8786 | 0.6498 | 0.2949 | 0.1737 | 0.6385 |
| 19991022 | 0.1719 | 0.8903 | 0.7071 | 0.2852 | 0.1780 | 0.6554 |
| 19991025 | 0.1641 | 0.8860 | 0.6970 | 0.3045 | 0.1525 | 0.6656 |
| 19991026 | 0.1563 | 0.8839 | 0.7037 | 0.2885 | 0.1525 | 0.6892 |
| 19991027 | 0.1582 | 0.8842 | 0.7071 | 0.2821 | 0.1695 | 0.6824 |
| 19991028 | 0.1563 | 0.8990 | 0.7273 | 0.2821 | 0.1822 | 0.7162 |
| 19991029 | 0.1484 | 0.9071 | 0.7239 | 0.2885 | 0.1695 | 0.7162 |
| 19991101 | 0.1446 | 0.9144 | 0.7104 | 0.2757 | 0.1695 | 0.6959 |
| 19991102 | 0.1406 | 0.9155 | 0.7003 | 0.2821 | 0.1864 | 0.7027 |
| 19991103 | 0.1406 | 0.9266 | 0.7003 | 0.2821 | 0.1949 | 0.6959 |
| 19991104 | 0.1563 | 0.9287 | 0.7138 | 0.2692 | 0.1864 | 0.6926 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19991105 | 0.1426 | 0.9305 | 0.7071 | 0.2692 | 0.1949 | 0.6824 |
| 19991108 | 0.1406 | 0.9309 | 0.6902 | 0.2308 | 0.1991 | 0.6959 |
| 19991109 | 0.1406 | 0.9315 | 0.6801 | 0.1923 | 0.2034 | 0.6892 |
| 19991110 | 0.1446 | 0.9339 | 0.7172 | 0.1923 | 0.2076 | 0.6892 |
| 19991111 | 0.1368 | 0.9335 | 0.7273 | 0.2116 | 0.2076 | 0.6824 |
| 19991112 | 0.1328 | 0.9400 | 0.7441 | 0.2372 | 0.2076 | 0.6824 |
| 19991115 | 0.1426 | 0.9465 | 0.7576 | 0.2179 | 0.2034 | 0.6858 |
| 19991116 | 0.1465 | 0.9550 | 0.7576 | 0.2179 | 0.1991 | 0.6791 |
| 19991117 | 0.1406 | 0.9567 | 0.7374 | 0.2051 | 0.1991 | 0.6824 |
| 19991118 | 0.1368 | 0.9662 | 0.7508 | 0.2051 | 0.2034 | 0.6824 |
| 19991119 | 0.1348 | 0.9622 | 0.7475 | 0.2051 | 0.2034 | 0.6791 |
| 19991122 | 0.1348 | 0.9602 | 0.7542 | 0.2116 | 0.1780 | 0.6791 |
| 19991123 | 0.1328 | 0.9487 | 0.7609 | 0.2116 | 0.1780 | 0.6824 |
| 19991124 | 0.1328 | 0.9489 | 0.7980 | 0.2179 | 0.1780 | 0.6791 |
| 19991126 | 0.1328 | 0.9532 | 0.7946 | 0.2116 | 0.1780 | 0.6892 |
| 19991129 | 0.1328 | 0.9485 | 0.7879 | 0.2116 | 0.1780 | 0.6892 |
| 19991130 | 0.1289 | 0.9448 | 0.7845 | 0.1988 | 0.1780 | 0.7027 |
| 19991201 | 0.1328 | 0.9441 | 0.8148 | 0.2051 | 0.1822 | 0.6892 |
| 19991202 | 0.1348 | 0.9557 | 0.8215 | 0.1955 | 0.1780 | 0.6723 |
| 19991203 | 0.1328 | 0.9665 | 0.8249 | 0.2051 | 0.1822 | 0.6723 |
| 19991206 | 0.1328 | 0.9659 | 0.8115 | 0.1731 | 0.1864 | 0.6554 |
| 19991207 | 0.1269 | 0.9622 | 0.7913 | 0.1731 | 0.1864 | 0.6926 |
| 19991208 | 0.1250 | 0.9665 | 0.7845 | 0.1795 | 0.1780 | 0.6892 |
| 19991209 | 0.1231 | 0.9556 | 0.7677 | 0.1731 | 0.1780 | 0.6892 |
| 19991210 | 0.1289 | 0.9601 | 0.7845 | 0.1763 | 0.1780 | 0.6824 |
| 19991213 | 0.1289 | 0.9585 | 0.8047 | 0.1731 | 0.1822 | 0.6892 |
| 19991214 | 0.1250 | 0.9449 | 0.8317 | 0.1795 | 0.1780 | 0.6892 |
| 19991215 | 0.1231 | 0.9465 | 0.8889 | 0.1731 | 0.1822 | 0.6926 |
| 19991216 | 0.1172 | 0.9538 | 0.8855 | 0.1603 | 0.1780 | 0.6892 |
| 19991217 | 0.1113 | 0.9536 | 0.8519 | 0.1603 | 0.1780 | 0.6994 |
| 19991220 | 0.1231 | 0.9563 | 0.8619 | 0.1603 | 0.1737 | 0.7365 |
| 19991221 | 0.1231 | 0.9708 | 0.8990 | 0.1538 | 0.1737 | 0.7905 |
| 19991222 | 0.1231 | 0.9734 | 0.8687 | 0.1538 | 0.1737 | 0.7669 |
| 19991223 | 0.1211 | 0.9804 | 0.9023 | 0.1410 | 0.1949 | 0.7500 |
| 19991227 | 0.1153 | 0.9925 | 0.9697 | 0.1731 | 0.1907 | 0.7297 |
| 19991228 | 0.1094 | 0.9975 | 0.9495 | 0.1635 | 0.1864 | 0.7770 |
| 19991229 | 0.1153 | 1.0093 | 0.9360 | 0.1475 | 0.1864 | 0.8108 |
| 19991230 | 0.1172 | 1.0048 | 0.9461 | 0.1314 | 0.1822 | 0.8311 |
| 19991231 | 0.1016 | 1.0213 | 0.9529 | 0.1410 | 0.1864 | 0.8986 |



Adams Golf Inc. vs.
Comparables
Indexed to 1.0 on 7/10/98
7/9/98 to 12/31/99



Adams Golf Inc. vs.
Comparables
Indexed to 1.0 on 7/10/98
7/9/98 to 12/31/99

EXHIBIT A

A 84

# EXHIBIT A

ADAMS GOLF INC.
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19980709 | 0.8707 | 1.0036 | 1.0137 | 1.0000 | 1.0172 | 0.9801 |
| 19980710 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 19980713 | 0.9728 | 1.0022 | 0.9727 | 0.9872 | 0.9483 | 1.0033 |
| 19980714 | 0.9932 | 1.0026 | 0.9829 | 0.9744 | 0.9483 | 0.9835 |
| 19980715 | 0.9898 | 1.0067 | 1.0034 | 0.9487 | 0.9742 | 0.9504 |
| 19980716 | 0.9048 | 1.0076 | 1.0751 | 0.8911 | 0.8793 | 0.9106 |
| 19980717 | 0.9592 | 1.0053 | 1.1194 | 0.8333 | 0.8362 | 0.8742 |
| 19980720 | 0.9082 | 1.0020 | 1.0956 | 0.8654 | 0.8362 | 0.8278 |
| 19980721 | 0.8130 | 0.9898 | 1.0546 | 0.8205 | 0.7759 | 0.7748 |
| 19980722 | 0.8299 | 0.9755 | 1.0375 | 0.8270 | 0.8362 | 0.7616 |
| 19980723 | 0.7245 | 0.9557 | 0.6962 | 0.8270 | 0.8017 | 0.6887 |
| 19980724 | 0.7007 | 0.9493 | 0.7474 | 0.8590 | 0.7931 | 0.6821 |
| 19980727 | 0.6225 | 0.9381 | 0.7679 | 0.8205 | 0.7673 | 0.6490 |
| 19980728 | 0.5408 | 0.9282 | 0.7338 | 0.8718 | 0.7673 | 0.6159 |
| 19980729 | 0.5408 | 0.9286 | 0.6826 | 0.8590 | 0.7241 | 0.5828 |
| 19980730 | 0.5459 | 0.9345 | 0.6689 | 0.8333 | 0.7500 | 0.6093 |
| 19980731 | 0.5408 | 0.9162 | 0.6553 | 0.8205 | 0.7586 | 0.5795 |
| 19980803 | 0.5034 | 0.9015 | 0.6724 | 0.8590 | 0.7823 | 0.6424 |
| 19980804 | 0.5340 | 0.8739 | 0.6553 | 0.8333 | 0.7328 | 0.6159 |
| 19980805 | 0.5306 | 0.8707 | 0.6280 | 0.8077 | 0.7241 | 0.6159 |
| 19980806 | 0.5340 | 0.8902 | 0.6553 | 0.7949 | 0.7155 | 0.6159 |
| 19980807 | 0.5306 | 0.9112 | 0.6519 | 0.7629 | 0.7241 | 0.6556 |
| 19980810 | 0.5238 | 0.8993 | 0.6621 | 0.7692 | 0.6897 | 0.6556 |
| 19980811 | 0.4626 | 0.8773 | 0.6519 | 0.7308 | 0.7026 | 0.6457 |
| 19980812 | 0.5476 | 0.8973 | 0.6553 | 0.7116 | 0.6983 | 0.6490 |
| 19980813 | 0.5442 | 0.8835 | 0.6519 | 0.6923 | 0.6983 | 0.6887 |
| 19980814 | 0.5374 | 0.8810 | 0.6724 | 0.6282 | 0.7155 | 0.6821 |
| 19980817 | 0.4966 | 0.8839 | 0.6724 | 0.6186 | 0.7155 | 0.6623 |
| 19980818 | 0.4728 | 0.8995 | 0.6689 | 0.6667 | 0.6897 | 0.6556 |
| 19980819 | 0.4830 | 0.8857 | 0.6826 | 0.7051 | 0.6897 | 0.6689 |
| 19980820 | 0.4490 | 0.8749 | 0.6689 | 0.6923 | 0.6638 | 0.6689 |
| 19980821 | 0.4286 | 0.8622 | 0.6519 | 0.6218 | 0.6552 | 0.6424 |
| 19980824 | 0.3776 | 0.8589 | 0.6484 | 0.6314 | 0.6811 | 0.6291 |
| 19980825 | 0.3741 | 0.8535 | 0.6621 | 0.7051 | 0.6423 | 0.6159 |
| 19980826 | 0.3776 | 0.8319 | 0.6382 | 0.6923 | 0.6379 | 0.6060 |
| 19980827 | 0.3605 | 0.7996 | 0.5768 | 0.6218 | 0.6207 | 0.5894 |
| 19980828 | 0.3401 | 0.7828 | 0.5427 | 0.5385 | 0.6293 | 0.5828 |
| 19980831 | 0.2823 | 0.7389 | 0.5392 | 0.5065 | 0.5604 | 0.5331 |
| 19980901 | 0.3469 | 0.7566 | 0.5392 | 0.6347 | 0.5604 | 0.5199 |
| 19980902 | 0.3776 | 0.7691 | 0.5461 | 0.7051 | 0.5474 | 0.5166 |
| 19980903 | 0.3572 | 0.7543 | 0.5222 | 0.6603 | 0.5517 | 0.5430 |
| 19980904 | 0.3333 | 0.7562 | 0.5256 | 0.6667 | 0.5172 | 0.5861 |
| 19980908 | 0.3333 | 0.7895 | 0.5427 | 0.7116 | 0.5604 | 0.5729 |
| 19980909 | 0.2993 | 0.7675 | 0.5427 | 0.7308 | 0.5345 | 0.5430 |
| 19980910 | 0.2619 | 0.7509 | 0.5392 | 0.6538 | 0.5259 | 0.5232 |
| 19980911 | 0.2585 | 0.7709 | 0.5427 | 0.6795 | 0.5302 | 0.5199 |
| 19980914 | 0.2619 | 0.7848 | 0.5392 | 0.6410 | 0.5345 | 0.5430 |
| 19980915 | 0.2687 | 0.7848 | 0.5768 | 0.6410 | 0.5345 | 0.5430 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19980916 | 0.2687 | 0.7883 | 0.5973 | 0.6218 | 0.5345 | 0.5663 |
| 19980917 | 0.2653 | 0.7759 | 0.5938 | 0.6026 | 0.5431 | 0.5530 |
| 19980918 | 0.2755 | 0.7919 | 0.6143 | 0.5962 | 0.5345 | 0.5364 |
| 19980921 | 0.2449 | 0.7875 | 0.5836 | 0.6154 | 0.5604 | 0.4868 |
| 19980922 | 0.2415 | 0.8000 | 0.5665 | 0.6538 | 0.5604 | 0.4934 |
| 19980923 | 0.2551 | 0.8139 | 0.5836 | 0.6410 | 0.5690 | 0.4901 |
| 19980924 | 0.2449 | 0.7988 | 0.5870 | 0.6603 | 0.5604 | 0.4768 |
| 19980925 | 0.2449 | 0.7977 | 0.5870 | 0.6538 | 0.5431 | 0.4669 |
| 19980928 | 0.2517 | 0.7968 | 0.5905 | 0.6154 | 0.5172 | 0.4735 |
| 19980929 | 0.2177 | 0.7890 | 0.5802 | 0.6154 | 0.4828 | 0.4669 |
| 19980930 | 0.2245 | 0.7834 | 0.5768 | 0.5897 | 0.5000 | 0.4470 |
| 19981001 | 0.2177 | 0.7543 | 0.5597 | 0.5769 | 0.5259 | 0.4437 |
| 19981002 | 0.2415 | 0.7537 | 0.5734 | 0.5641 | 0.5517 | 0.4503 |
| 19981005 | 0.2483 | 0.7241 | 0.5529 | 0.5385 | 0.5517 | 0.4238 |
| 19981006 | 0.2653 | 0.7155 | 0.5632 | 0.5641 | 0.5431 | 0.4371 |
| 19981007 | 0.2551 | 0.6930 | 0.5632 | 0.5256 | 0.5431 | 0.3941 |
| 19981008 | 0.2517 | 0.6669 | 0.5495 | 0.4231 | 0.5172 | 0.3709 |
| 19981009 | 0.2585 | 0.6869 | 0.5495 | 0.4359 | 0.5345 | 0.3642 |
| 19981012 | 0.2721 | 0.7015 | 0.5665 | 0.4487 | 0.5517 | 0.3907 |
| 19981013 | 0.2619 | 0.6924 | 0.5529 | 0.5000 | 0.5172 | 0.3642 |
| 19981014 | 0.2704 | 0.7007 | 0.5563 | 0.4744 | 0.4914 | 0.3709 |
| 19981015 | 0.2721 | 0.7224 | 0.5597 | 0.5096 | 0.4828 | 0.3841 |
| 19981016 | 0.2568 | 0.7419 | 0.5973 | 0.5128 | 0.4828 | 0.4238 |
| 19981019 | 0.2721 | 0.7612 | 0.6553 | 0.5000 | 0.4655 | 0.4238 |
| 19981020 | 0.2653 | 0.7756 | 0.6826 | 0.5385 | 0.4828 | 0.4470 |
| 19981021 | 0.2517 | 0.7873 | 0.6689 | 0.5128 | 0.4742 | 0.4238 |
| 19981022 | 0.2517 | 0.7984 | 0.6109 | 0.5193 | 0.4698 | 0.4172 |
| 19981023 | 0.2109 | 0.8011 | 0.6007 | 0.5193 | 0.4828 | 0.4139 |
| 19981026 | 0.2007 | 0.8067 | 0.5870 | 0.5769 | 0.4742 | 0.4503 |
| 19981027 | 0.2160 | 0.8067 | 0.5563 | 0.5897 | 0.4828 | 0.4802 |
| 19981028 | 0.2177 | 0.8059 | 0.6109 | 0.5641 | 0.4698 | 0.4570 |
| 19981029 | 0.2517 | 0.8142 | 0.5905 | 0.6090 | 0.4828 | 0.4470 |
| 19981030 | 0.2517 | 0.8192 | 0.5938 | 0.6154 | 0.4914 | 0.4371 |
| 19981102 | 0.2551 | 0.8402 | 0.6007 | 0.6090 | 0.5000 | 0.4437 |
| 19981103 | 0.2517 | 0.8426 | 0.5802 | 0.6154 | 0.4655 | 0.4503 |
| 19981104 | 0.2500 | 0.8554 | 0.5802 | 0.6026 | 0.4742 | 0.4570 |
| 19981105 | 0.2449 | 0.8595 | 0.5870 | 0.6154 | 0.4569 | 0.4338 |
| 19981106 | 0.2517 | 0.8653 | 0.6007 | 0.5897 | 0.4655 | 0.4338 |
| 19981109 | 0.2568 | 0.8598 | 0.5938 | 0.5513 | 0.4828 | 0.4305 |
| 19981110 | 0.2500 | 0.8616 | 0.5938 | 0.5706 | 0.4871 | 0.4305 |
| 19981111 | 0.2585 | 0.8511 | 0.5870 | 0.5513 | 0.4828 | 0.4238 |
| 19981112 | 0.2585 | 0.8492 | 0.6178 | 0.5834 | 0.4914 | 0.4139 |
| 19981113 | 0.2517 | 0.8415 | 0.6348 | 0.5834 | 0.4828 | 0.4106 |
| 19981116 | 0.2466 | 0.8428 | 0.6382 | 0.5706 | 0.4742 | 0.4172 |
| 19981117 | 0.2415 | 0.8404 | 0.6451 | 0.5769 | 0.4742 | 0.4073 |
| 19981118 | 0.2381 | 0.8424 | 0.6553 | 0.6154 | 0.4698 | 0.3941 |
| 19981119 | 0.2262 | 0.8540 | 0.7031 | 0.7116 | 0.4569 | 0.3907 |
| 19981120 | 0.2279 | 0.8564 | 0.6792 | 0.6795 | 0.4483 | 0.3808 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19981123 | 0.2211 | 0.8661 | 0.6587 | 0.6475 | 0.4138 | 0.3874 |
| 19981124 | 0.2160 | 0.8634 | 0.6553 | 0.6218 | 0.4310 | 0.3841 |
| 19981125 | 0.2041 | 0.8671 | 0.7133 | 0.6154 | 0.4310 | 0.4040 |
| 19981127 | 0.2041 | 0.8723 | 0.7065 | 0.5769 | 0.4397 | 0.3974 |
| 19981130 | 0.2143 | 0.8646 | 0.7406 | 0.5962 | 0.4483 | 0.4172 |
| 19981201 | 0.2058 | 0.8679 | 0.7099 | 0.6154 | 0.5000 | 0.4139 |
| 19981202 | 0.2075 | 0.8629 | 0.6997 | 0.5128 | 0.4828 | 0.3941 |
| 19981203 | 0.1956 | 0.8547 | 0.6928 | 0.5128 | 0.4483 | 0.4007 |
| 19981204 | 0.2007 | 0.8673 | 0.6826 | 0.5385 | 0.4569 | 0.3841 |
| 19981207 | 0.2041 | 0.8698 | 0.6484 | 0.5577 | 0.4483 | 0.3907 |
| 19981208 | 0.1905 | 0.8702 | 0.6280 | 0.5769 | 0.4052 | 0.4073 |
| 19981209 | 0.1837 | 0.8685 | 0.5973 | 0.6475 | 0.4052 | 0.3874 |
| 19981210 | 0.1854 | 0.8538 | 0.5836 | 0.5962 | 0.3966 | 0.3907 |
| 19981211 | 0.1769 | 0.8521 | 0.5734 | 0.5897 | 0.3836 | 0.3874 |
| 19981214 | 0.1735 | 0.8357 | 0.5734 | 0.5641 | 0.4138 | 0.3841 |
| 19981215 | 0.1837 | 0.8378 | 0.5734 | 0.5385 | 0.3880 | 0.3808 |
| 19981216 | 0.1837 | 0.8362 | 0.5938 | 0.5385 | 0.3448 | 0.3841 |
| 19981217 | 0.1871 | 0.8470 | 0.5768 | 0.5385 | 0.2759 | 0.3974 |
| 19981218 | 0.1769 | 0.8611 | 0.5495 | 0.5385 | 0.3017 | 0.4007 |
| 19981221 | 0.1939 | 0.8705 | 0.5461 | 0.5193 | 0.2931 | 0.3974 |
| 19981222 | 0.2143 | 0.8658 | 0.5461 | 0.5225 | 0.2931 | 0.4040 |
| 19981223 | 0.2109 | 0.8783 | 0.5461 | 0.5193 | 0.3448 | 0.4040 |
| 19981224 | 0.2245 | 0.8784 | 0.5461 | 0.5160 | 0.3535 | 0.4040 |
| 19981228 | 0.2109 | 0.8823 | 0.5495 | 0.5128 | 0.3190 | 0.3941 |
| 19981229 | 0.2041 | 0.8888 | 0.5665 | 0.5128 | 0.3405 | 0.4106 |
| 19981230 | 0.2007 | 0.8948 | 0.5358 | 0.5065 | 0.3362 | 0.4172 |
| 19981231 | 0.2228 | 0.9191 | 0.5597 | 0.5128 | 0.3448 | 0.4636 |
| 19990104 | 0.2279 | 0.9142 | 0.5529 | 0.5128 | 0.3362 | 0.4206 |
| 19990105 | 0.2449 | 0.9138 | 0.5529 | 0.5193 | 0.3621 | 0.4371 |
| 19990106 | 0.2347 | 0.9248 | 0.5802 | 0.5128 | 0.3793 | 0.4570 |
| 19990107 | 0.1973 | 0.9221 | 0.5665 | 0.5193 | 0.3793 | 0.4570 |
| 19990108 | 0.1905 | 0.9271 | 0.5734 | 0.5128 | 0.3793 | 0.4537 |
| 19990111 | 0.2075 | 0.9286 | 0.5700 | 0.5128 | 0.3448 | 0.4669 |
| 19990112 | 0.2075 | 0.9153 | 0.5700 | 0.5609 | 0.3707 | 0.4702 |
| 19990113 | 0.2058 | 0.9139 | 0.5529 | 0.5416 | 0.3621 | 0.4570 |
| 19990114 | 0.2058 | 0.8984 | 0.5461 | 0.5256 | 0.3448 | 0.4437 |
| 19990115 | 0.1939 | 0.9141 | 0.5461 | 0.5385 | 0.3276 | 0.4437 |
| 19990119 | 0.1939 | 0.9150 | 0.5563 | 0.5193 | 0.3491 | 0.4404 |
| 19990120 | 0.1939 | 0.9203 | 0.5529 | 0.5193 | 0.3448 | 0.4735 |
| 19990121 | 0.1939 | 0.9019 | 0.5768 | 0.5321 | 0.3448 | 0.4967 |
| 19990122 | 0.1973 | 0.9007 | 0.6997 | 0.5385 | 0.3448 | 0.5033 |
| 19990125 | 0.2313 | 0.8979 | 0.6484 | 0.5321 | 0.3190 | 0.3974 |
| 19990126 | 0.2279 | 0.9042 | 0.6416 | 0.5641 | 0.3362 | 0.4073 |
| 19990127 | 0.2245 | 0.8922 | 0.6143 | 0.5769 | 0.3276 | 0.4040 |
| 19990128 | 0.2691 | 0.8972 | 0.5870 | 0.5449 | 0.3190 | 0.4007 |
| 19990129 | 0.2738 | 0.9072 | 0.6075 | 0.5256 | 0.3362 | 0.3974 |
| 19990201 | 0.2602 | 0.9054 | 0.5905 | 0.5193 | 0.3276 | 0.3709 |
| 19990202 | 0.2585 | 0.8915 | 0.5905 | 0.5193 | 0.3103 | 0.3709 |

# EXHIBIT A

ADAMS GOLF INC.
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19990203 | 0.2449 | 0.8948 | 0.5802 | 0.5160 | 0.3190 | 0.3907 |
| 19990204 | 0.2449 | 0.8807 | 0.5802 | 0.5256 | 0.3103 | 0.3907 |
| 19990205 | 0.2449 | 0.8682 | 0.5802 | 0.5256 | 0.2931 | 0.4040 |
| 19990208 | 0.2381 | 0.8674 | 0.5802 | 0.5385 | 0.2845 | 0.4139 |
| 19990209 | 0.2279 | 0.8514 | 0.5665 | 0.5193 | 0.2759 | 0.3907 |
| 19990210 | 0.2211 | 0.8429 | 0.5632 | 0.5225 | 0.2759 | 0.3907 |
| 19990211 | 0.2194 | 0.8569 | 0.5665 | 0.5193 | 0.2328 | 0.3941 |
| 19990212 | 0.2245 | 0.8438 | 0.6007 | 0.5160 | 0.2543 | 0.3874 |
| 19990216 | 0.2211 | 0.8403 | 0.5973 | 0.5225 | 0.2759 | 0.3874 |
| 19990217 | 0.2211 | 0.8260 | 0.5836 | 0.5128 | 0.2500 | 0.4007 |
| 19990218 | 0.2194 | 0.8275 | 0.5836 | 0.5160 | 0.2112 | 0.3974 |
| 19990219 | 0.2177 | 0.8295 | 0.5665 | 0.5000 | 0.1983 | 0.3907 |
| 19990222 | 0.2211 | 0.8433 | 0.5938 | 0.5193 | 0.2069 | 0.4040 |
| 19990223 | 0.2177 | 0.8433 | 0.6246 | 0.4936 | 0.2112 | 0.4206 |
| 19990224 | 0.2143 | 0.8395 | 0.5905 | 0.5000 | 0.2112 | 0.4139 |
| 19990225 | 0.2177 | 0.8308 | 0.5973 | 0.4808 | 0.2414 | 0.4106 |
| 19990226 | 0.2143 | 0.8247 | 0.5938 | 0.5641 | 0.2414 | 0.4305 |
| 19990301 | 0.2177 | 0.8316 | 0.5973 | 0.5513 | 0.2155 | 0.4238 |
| 19990302 | 0.2160 | 0.8330 | 0.5905 | 0.5385 | 0.2241 | 0.4172 |
| 19990303 | 0.2177 | 0.8293 | 0.5973 | 0.5256 | 0.2285 | 0.4206 |
| 19990304 | 0.2109 | 0.8367 | 0.5905 | 0.5256 | 0.2241 | 0.4305 |
| 19990305 | 0.2109 | 0.8424 | 0.5836 | 0.5321 | 0.2241 | 0.4172 |
| 19990308 | 0.1905 | 0.8459 | 0.5905 | 0.5160 | 0.2285 | 0.4238 |
| 19990309 | 0.2041 | 0.8432 | 0.5870 | 0.5000 | 0.2198 | 0.4305 |
| 19990310 | 0.2109 | 0.8461 | 0.5836 | 0.5128 | 0.2112 | 0.4470 |
| 19990311 | 0.2075 | 0.8456 | 0.5870 | 0.4872 | 0.2371 | 0.4404 |
| 19990312 | 0.1990 | 0.8422 | 0.5632 | 0.5000 | 0.2328 | 0.4570 |
| 19990315 | 0.2007 | 0.8458 | 0.5768 | 0.5256 | 0.2263 | 0.4503 |
| 19990316 | 0.2007 | 0.8445 | 0.5802 | 0.5096 | 0.2328 | 0.4470 |
| 19990317 | 0.2041 | 0.8416 | 0.5768 | 0.5000 | 0.2371 | 0.4503 |
| 19990318 | 0.1973 | 0.8401 | 0.5700 | 0.4615 | 0.2241 | 0.4503 |
| 19990319 | 0.1973 | 0.8313 | 0.5665 | 0.4680 | 0.2328 | 0.4537 |
| 19990322 | 0.1939 | 0.8224 | 0.5632 | 0.4359 | 0.2328 | 0.4603 |
| 19990323 | 0.2007 | 0.8024 | 0.5529 | 0.4103 | 0.2328 | 0.4570 |
| 19990324 | 0.1905 | 0.8044 | 0.5563 | 0.4103 | 0.2241 | 0.4305 |
| 19990325 | 0.1973 | 0.8258 | 0.5700 | 0.4103 | 0.2500 | 0.4404 |
| 19990326 | 0.1939 | 0.8242 | 0.5461 | 0.4167 | 0.2586 | 0.4338 |
| 19990329 | 0.2109 | 0.8352 | 0.5495 | 0.4872 | 0.2931 | 0.4437 |
| 19990330 | 0.2007 | 0.8390 | 0.5529 | 0.5000 | 0.2629 | 0.4636 |
| 19990331 | 0.2313 | 0.8347 | 0.5563 | 0.5080 | 0.2586 | 0.5033 |
| 19990401 | 0.2313 | 0.8343 | 0.6655 | 0.4808 | 0.2888 | 0.5033 |
| 19990405 | 0.2313 | 0.8400 | 0.7099 | 0.5000 | 0.2802 | 0.4802 |
| 19990406 | 0.2347 | 0.8290 | 0.7372 | 0.4872 | 0.2586 | 0.4934 |
| 19990407 | 0.2143 | 0.8227 | 0.6997 | 0.4872 | 0.2328 | 0.5000 |
| 19990408 | 0.2041 | 0.8202 | 0.6792 | 0.4872 | 0.2500 | 0.4901 |
| 19990409 | 0.2041 | 0.8332 | 0.6894 | 0.4359 | 0.2500 | 0.4868 |
| 19990412 | 0.2211 | 0.8375 | 0.7065 | 0.4615 | 0.2328 | 0.4834 |
| 19990413 | 0.1973 | 0.8417 | 0.7099 | 0.4744 | 0.2241 | 0.5497 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19990414 | 0.2041 | 0.8513 | 0.6928 | 0.4552 | 0.2285 | 0.5596 |
| 19990415 | 0.2058 | 0.8558 | 0.7065 | 0.4872 | 0.2500 | 0.5563 |
| 19990416 | 0.2177 | 0.8670 | 0.7543 | 0.4424 | 0.2543 | 0.5695 |
| 19990419 | 0.2109 | 0.8633 | 0.7577 | 0.4103 | 0.2328 | 0.5563 |
| 19990420 | 0.2041 | 0.8616 | 0.7406 | 0.4103 | 0.2500 | 0.5464 |
| 19990421 | 0.2075 | 0.8819 | 0.7440 | 0.3846 | 0.2241 | 0.5530 |
| 19990422 | 0.2007 | 0.8835 | 0.7577 | 0.3142 | 0.2241 | 0.5530 |
| 19990423 | 0.1973 | 0.8843 | 0.7577 | 0.3077 | 0.2414 | 0.5497 |
| 19990426 | 0.2041 | 0.8865 | 0.7679 | 0.3109 | 0.2414 | 0.5398 |
| 19990427 | 0.2007 | 0.8927 | 0.7850 | 0.3462 | 0.2500 | 0.5199 |
| 19990428 | 0.2109 | 0.8930 | 0.8157 | 0.3333 | 0.2414 | 0.5033 |
| 19990429 | 0.2007 | 0.8914 | 0.8532 | 0.3270 | 0.2586 | 0.5430 |
| 19990430 | 0.2041 | 0.8894 | 0.8225 | 0.3270 | 0.2414 | 0.5430 |
| 19990503 | 0.1973 | 0.8979 | 0.8362 | 0.3077 | 0.2673 | 0.5298 |
| 19990504 | 0.1939 | 0.8977 | 0.8225 | 0.3109 | 0.2673 | 0.5232 |
| 19990505 | 0.2041 | 0.8982 | 0.7884 | 0.3109 | 0.2586 | 0.5133 |
| 19990506 | 0.2041 | 0.8981 | 0.8259 | 0.3077 | 0.2586 | 0.5331 |
| 19990507 | 0.2007 | 0.9013 | 0.8464 | 0.3077 | 0.2500 | 0.5331 |
| 19990510 | 0.1939 | 0.9122 | 0.8567 | 0.3077 | 0.2414 | 0.5364 |
| 19990511 | 0.1905 | 0.9188 | 0.8873 | 0.3077 | 0.2759 | 0.5398 |
| 19990512 | 0.1905 | 0.9203 | 0.8942 | 0.3077 | 0.3448 | 0.5464 |
| 19990513 | 0.1922 | 0.9297 | 0.9078 | 0.3077 | 0.3017 | 0.5695 |
| 19990514 | 0.1905 | 0.9169 | 0.8805 | 0.2981 | 0.3103 | 0.5695 |
| 19990517 | 0.1922 | 0.9107 | 0.8669 | 0.2949 | 0.2845 | 0.5629 |
| 19990518 | 0.1956 | 0.9124 | 0.8669 | 0.2917 | 0.2845 | 0.5629 |
| 19990519 | 0.1905 | 0.9164 | 0.8669 | 0.3013 | 0.2888 | 0.5863 |
| 19990520 | 0.1905 | 0.9261 | 0.8635 | 0.2949 | 0.3276 | 0.5927 |
| 19990521 | 0.1905 | 0.9320 | 0.8737 | 0.2949 | 0.3276 | 0.5994 |
| 19990524 | 0.1922 | 0.9213 | 0.8840 | 0.2885 | 0.3103 | 0.5927 |
| 19990525 | 0.1837 | 0.9104 | 0.9113 | 0.2981 | 0.2845 | 0.5828 |
| 19990526 | 0.1905 | 0.9088 | 0.8976 | 0.3013 | 0.2931 | 0.6126 |
| 19990527 | 0.1888 | 0.9035 | 0.9044 | 0.2949 | 0.2759 | 0.6126 |
| 19990528 | 0.1905 | 0.9102 | 0.8908 | 0.2949 | 0.2673 | 0.6358 |
| 19990601 | 0.1854 | 0.9140 | 0.9010 | 0.2821 | 0.2673 | 0.6291 |
| 19990602 | 0.1905 | 0.9137 | 0.8942 | 0.2757 | 0.2586 | 0.6424 |
| 19990603 | 0.1650 | 0.9125 | 0.8805 | 0.2821 | 0.2586 | 0.6490 |
| 19990604 | 0.1701 | 0.9209 | 0.8737 | 0.2692 | 0.2586 | 0.6424 |
| 19990607 | 0.1667 | 0.9281 | 0.8532 | 0.2821 | 0.2414 | 0.6358 |
| 19990608 | 0.1701 | 0.9247 | 0.8396 | 0.2821 | 0.2845 | 0.6325 |
| 19990609 | 0.1667 | 0.9284 | 0.8294 | 0.2981 | 0.2586 | 0.6391 |
| 19990610 | 0.1667 | 0.9226 | 0.8157 | 0.3142 | 0.2586 | 0.6358 |
| 19990611 | 0.1667 | 0.9187 | 0.8089 | 0.3270 | 0.2586 | 0.6259 |
| 19990614 | 0.1650 | 0.9122 | 0.8191 | 0.3173 | 0.2586 | 0.6325 |
| 19990615 | 0.1667 | 0.9159 | 0.8123 | 0.3142 | 0.2759 | 0.6225 |
| 19990616 | 0.1497 | 0.9241 | 0.7952 | 0.3142 | 0.2759 | 0.6159 |
| 19990617 | 0.1429 | 0.9282 | 0.8021 | 0.3205 | 0.2802 | 0.5994 |
| 19990618 | 0.1463 | 0.9285 | 0.7884 | 0.3205 | 0.2974 | 0.5695 |
| 19990621 | 0.1463 | 0.9343 | 0.7474 | 0.2949 | 0.2759 | 0.5497 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990622 | 0.1361 | 0.9357 | 0.7679 | 0.2821 | 0.2759 | 0.5563 |
| 19990623 | 0.1395 | 0.9360 | 0.7611 | 0.2372 | 0.2759 | 0.5894 |
| 19990624 | 0.1463 | 0.9292 | 0.7474 | 0.2564 | 0.2673 | 0.6026 |
| 19990625 | 0.1377 | 0.9300 | 0.7372 | 0.2564 | 0.2586 | 0.6060 |
| 19990628 | 0.1412 | 0.9435 | 0.7235 | 0.2596 | 0.2586 | 0.6259 |
| 19990629 | 0.1395 | 0.9504 | 0.7645 | 0.2821 | 0.2673 | 0.6291 |
| 19990630 | 0.1395 | 0.9614 | 0.7986 | 0.2692 | 0.2543 | 0.6755 |
| 19990701 | 0.1429 | 0.9658 | 0.7986 | 0.2757 | 0.2759 | 0.6490 |
| 19990702 | 0.1480 | 0.9703 | 0.7713 | 0.2757 | 0.2759 | 0.6358 |
| 19990706 | 0.1395 | 0.9706 | 0.7918 | 0.2629 | 0.2759 | 0.6291 |
| 19990707 | 0.1395 | 0.9610 | 0.7850 | 0.2692 | 0.2673 | 0.5994 |
| 19990708 | 0.1412 | 0.9638 | 0.7679 | 0.2692 | 0.2673 | 0.5927 |
| 19990709 | 0.1429 | 0.9688 | 0.7781 | 0.2821 | 0.2715 | 0.5927 |
| 19990712 | 0.1412 | 0.9731 | 0.7713 | 0.2757 | 0.2586 | 0.5927 |
| 19990713 | 0.1395 | 0.9698 | 0.7577 | 0.2821 | 0.2500 | 0.6060 |
| 19990714 | 0.1395 | 0.9748 | 0.7440 | 0.2692 | 0.2586 | 0.6093 |
| 19990715 | 0.1531 | 0.9822 | 0.7338 | 0.2692 | 0.2673 | 0.6126 |
| 19990716 | 0.1565 | 0.9854 | 0.7235 | 0.2692 | 0.2500 | 0.6159 |
| 19990719 | 0.1616 | 0.9756 | 0.7235 | 0.2629 | 0.2673 | 0.6026 |
| 19990720 | 0.1667 | 0.9612 | 0.7304 | 0.2564 | 0.2414 | 0.6590 |
| 19990721 | 0.1513 | 0.9622 | 0.7304 | 0.2564 | 0.2500 | 0.6689 |
| 19990722 | 0.1565 | 0.9576 | 0.7304 | 0.2501 | 0.2500 | 0.6788 |
| 19990723 | 0.1497 | 0.9543 | 0.7167 | 0.2564 | 0.2586 | 0.6722 |
| 19990726 | 0.1395 | 0.9444 | 0.6894 | 0.2629 | 0.2414 | 0.6722 |
| 19990727 | 0.1377 | 0.9497 | 0.6928 | 0.2661 | 0.2328 | 0.6755 |
| 19990728 | 0.1395 | 0.9517 | 0.7133 | 0.2564 | 0.2328 | 0.6656 |
| 19990729 | 0.1395 | 0.9467 | 0.6451 | 0.2757 | 0.2285 | 0.6424 |
| 19990730 | 0.1429 | 0.9525 | 0.6314 | 0.2757 | 0.2198 | 0.6556 |
| 19990802 | 0.1429 | 0.9489 | 0.5973 | 0.2821 | 0.2241 | 0.6325 |
| 19990803 | 0.1531 | 0.9369 | 0.5973 | 0.2692 | 0.2069 | 0.6259 |
| 19990804 | 0.1463 | 0.9275 | 0.5870 | 0.2436 | 0.2112 | 0.6291 |
| 19990805 | 0.1395 | 0.9232 | 0.5700 | 0.2308 | 0.2112 | 0.6126 |
| 19990806 | 0.1377 | 0.9185 | 0.5563 | 0.2468 | 0.2241 | 0.6126 |
| 19990809 | 0.1361 | 0.9156 | 0.5461 | 0.2244 | 0.2198 | 0.6126 |
| 19990810 | 0.1293 | 0.9093 | 0.5085 | 0.2244 | 0.2069 | 0.5795 |
| 19990811 | 0.1293 | 0.9184 | 0.5905 | 0.2244 | 0.2069 | 0.5894 |
| 19990812 | 0.1293 | 0.9199 | 0.5870 | 0.2372 | 0.2198 | 0.5828 |
| 19990813 | 0.1327 | 0.9320 | 0.5905 | 0.2339 | 0.2069 | 0.5861 |
| 19990816 | 0.1344 | 0.9301 | 0.5870 | 0.2468 | 0.2069 | 0.5927 |
| 19990817 | 0.1259 | 0.9339 | 0.5768 | 0.2468 | 0.2069 | 0.5861 |
| 19990818 | 0.1259 | 0.9300 | 0.5802 | 0.2372 | 0.2112 | 0.5960 |
| 19990819 | 0.1224 | 0.9293 | 0.5836 | 0.2244 | 0.1811 | 0.5927 |
| 19990820 | 0.1173 | 0.9313 | 0.5802 | 0.2244 | 0.1724 | 0.6159 |
| 19990823 | 0.1259 | 0.9373 | 0.5905 | 0.2501 | 0.1724 | 0.6356 |
| 19990824 | 0.1259 | 0.9359 | 0.5938 | 0.2564 | 0.1897 | 0.6259 |
| 19990825 | 0.1259 | 0.9342 | 0.5802 | 0.2564 | 0.1811 | 0.6291 |
| 19990826 | 0.1173 | 0.9277 | 0.5734 | 0.2308 | 0.1811 | 0.6291 |
| 19990827 | 0.1241 | 0.9194 | 0.5665 | 0.2308 | 0.1724 | 0.6192 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19990830 | 0.1191 | 0.9145 | 0.5495 | 0.2276 | 0.1638 | 0.6093 |
| 19990831 | 0.1616 | 0.9098 | 0.5461 | 0.2179 | 0.1811 | 0.6623 |
| 19990901 | 0.1803 | 0.9219 | 0.5802 | 0.2116 | 0.1724 | 0.6325 |
| 19990902 | 0.1888 | 0.9144 | 0.5665 | 0.2116 | 0.1811 | 0.6225 |
| 19990903 | 0.1905 | 0.9334 | 0.5700 | 0.1314 | 0.1767 | 0.6026 |
| 19990907 | 0.1871 | 0.9380 | 0.5563 | 0.1475 | 0.1811 | 0.5828 |
| 19990908 | 0.1803 | 0.9326 | 0.5461 | 0.1410 | 0.1767 | 0.5828 |
| 19990909 | 0.1871 | 0.9362 | 0.5529 | 0.1410 | 0.1767 | 0.5795 |
| 19990910 | 0.2041 | 0.9420 | 0.5563 | 0.1475 | 0.1724 | 0.5695 |
| 19990913 | 0.1973 | 0.9378 | 0.5665 | 0.1475 | 0.1724 | 0.5629 |
| 19990914 | 0.1837 | 0.9349 | 0.6211 | 0.1507 | 0.1724 | 0.5795 |
| 19990915 | 0.1905 | 0.9326 | 0.6314 | 0.1795 | 0.1897 | 0.5994 |
| 19990916 | 0.1837 | 0.9219 | 0.6109 | 0.1731 | 0.1811 | 0.5960 |
| 19990917 | 0.1803 | 0.9283 | 0.6280 | 0.1667 | 0.1897 | 0.5994 |
| 19990920 | 0.1973 | 0.9241 | 0.6655 | 0.1698 | 0.1897 | 0.5994 |
| 19990921 | 0.1973 | 0.9115 | 0.6519 | 0.1795 | 0.1811 | 0.5894 |
| 19990922 | 0.1905 | 0.9119 | 0.6792 | 0.1988 | 0.2026 | 0.5828 |
| 19990923 | 0.1837 | 0.8960 | 0.7031 | 0.1923 | 0.1897 | 0.5894 |
| 19990924 | 0.1871 | 0.8881 | 0.6792 | 0.1795 | 0.2069 | 0.5960 |
| 19990927 | 0.1769 | 0.9014 | 0.6928 | 0.1667 | 0.1940 | 0.5994 |
| 19990928 | 0.1735 | 0.8943 | 0.6689 | 0.1923 | 0.1811 | 0.5894 |
| 19990929 | 0.1633 | 0.9010 | 0.6587 | 0.1923 | 0.1983 | 0.5960 |
| 19990930 | 0.1667 | 0.9131 | 0.6655 | 0.1923 | 0.1724 | 0.6623 |
| 19991001 | 0.1429 | 0.9044 | 0.6553 | 0.1923 | 0.1811 | 0.6358 |
| 19991004 | 0.1565 | 0.9116 | 0.6484 | 0.2308 | 0.2069 | 0.6358 |
| 19991005 | 0.1497 | 0.9099 | 0.6484 | 0.2564 | 0.1724 | 0.6358 |
| 19991006 | 0.1735 | 0.9184 | 0.6484 | 0.2564 | 0.1897 | 0.6060 |
| 19991007 | 0.1633 | 0.9124 | 0.6689 | 0.2564 | 0.1853 | 0.6026 |
| 19991008 | 0.1599 | 0.9106 | 0.6928 | 0.2724 | 0.1853 | 0.6060 |
| 19991011 | 0.1565 | 0.9161 | 0.7133 | 0.2821 | 0.1897 | 0.5762 |
| 19991012 | 0.1548 | 0.9051 | 0.6962 | 0.3013 | 0.1897 | 0.5894 |
| 19991013 | 0.1497 | 0.8931 | 0.6621 | 0.2821 | 0.1638 | 0.5762 |
| 19991014 | 0.1581 | 0.8939 | 0.6826 | 0.2949 | 0.1897 | 0.5828 |
| 19991015 | 0.1565 | 0.8859 | 0.6621 | 0.2724 | 0.1724 | 0.5828 |
| 19991018 | 0.1565 | 0.8756 | 0.6519 | 0.2757 | 0.1811 | 0.6026 |
| 19991019 | 0.1497 | 0.8806 | 0.6553 | 0.2692 | 0.1811 | 0.6093 |
| 19991020 | 0.1445 | 0.8840 | 0.6382 | 0.2821 | 0.1724 | 0.6093 |
| 19991021 | 0.1463 | 0.8817 | 0.6587 | 0.2949 | 0.1767 | 0.6259 |
| 19991022 | 0.1497 | 0.8935 | 0.7167 | 0.2852 | 0.1811 | 0.6424 |
| 19991025 | 0.1429 | 0.8892 | 0.7065 | 0.3045 | 0.1552 | 0.6523 |
| 19991026 | 0.1361 | 0.8870 | 0.7133 | 0.2885 | 0.1552 | 0.6755 |
| 19991027 | 0.1377 | 0.8874 | 0.7167 | 0.2821 | 0.1724 | 0.6689 |
| 19991028 | 0.1361 | 0.9023 | 0.7372 | 0.2821 | 0.1853 | 0.7020 |
| 19991029 | 0.1293 | 0.9103 | 0.7338 | 0.2885 | 0.1724 | 0.7020 |
| 19991101 | 0.1259 | 0.9177 | 0.7201 | 0.2757 | 0.1724 | 0.6821 |
| 19991102 | 0.1224 | 0.9188 | 0.7099 | 0.2821 | 0.1897 | 0.6887 |
| 19991103 | 0.1224 | 0.9299 | 0.7099 | 0.2821 | 0.1983 | 0.6821 |
| 19991104 | 0.1361 | 0.9321 | 0.7235 | 0.2692 | 0.1897 | 0.6788 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19991105 | 0.1241 | 0.9339 | 0.7167 | 0.2692 | 0.1983 | 0.6689 |
| 19991108 | 0.1224 | 0.9342 | 0.6997 | 0.2308 | 0.2026 | 0.6821 |
| 19991109 | 0.1224 | 0.9349 | 0.6894 | 0.1923 | 0.2069 | 0.6755 |
| 19991110 | 0.1259 | 0.9372 | 0.7270 | 0.1923 | 0.2112 | 0.6755 |
| 19991111 | 0.1191 | 0.9369 | 0.7372 | 0.2116 | 0.2112 | 0.6689 |
| 19991112 | 0.1156 | 0.9434 | 0.7543 | 0.2372 | 0.2112 | 0.6689 |
| 19991115 | 0.1241 | 0.9498 | 0.7679 | 0.2179 | 0.2069 | 0.6722 |
| 19991116 | 0.1276 | 0.9584 | 0.7679 | 0.2179 | 0.2026 | 0.6656 |
| 19991117 | 0.1224 | 0.9601 | 0.7474 | 0.2051 | 0.2026 | 0.6689 |
| 19991118 | 0.1191 | 0.9696 | 0.7611 | 0.2051 | 0.2069 | 0.6689 |
| 19991119 | 0.1173 | 0.9656 | 0.7577 | 0.2051 | 0.2069 | 0.6656 |
| 19991122 | 0.1173 | 0.9636 | 0.7645 | 0.2116 | 0.1811 | 0.6656 |
| 19991123 | 0.1156 | 0.9521 | 0.7713 | 0.2116 | 0.1811 | 0.6689 |
| 19991124 | 0.1156 | 0.9523 | 0.8089 | 0.2179 | 0.1811 | 0.6656 |
| 19991126 | 0.1156 | 0.9566 | 0.8054 | 0.2116 | 0.1811 | 0.6755 |
| 19991129 | 0.1156 | 0.9519 | 0.7986 | 0.2116 | 0.1811 | 0.6755 |
| 19991130 | 0.1123 | 0.9482 | 0.7952 | 0.1988 | 0.1811 | 0.6887 |
| 19991201 | 0.1156 | 0.9475 | 0.8259 | 0.2051 | 0.1853 | 0.6755 |
| 19991202 | 0.1173 | 0.9591 | 0.8327 | 0.1955 | 0.1811 | 0.6590 |
| 19991203 | 0.1156 | 0.9699 | 0.8362 | 0.2051 | 0.1853 | 0.6590 |
| 19991206 | 0.1156 | 0.9693 | 0.8225 | 0.1731 | 0.1897 | 0.6424 |
| 19991207 | 0.1105 | 0.9656 | 0.8021 | 0.1731 | 0.1897 | 0.6788 |
| 19991208 | 0.1088 | 0.9699 | 0.7952 | 0.1795 | 0.1811 | 0.6755 |
| 19991209 | 0.1072 | 0.9590 | 0.7781 | 0.1731 | 0.1811 | 0.6755 |
| 19991210 | 0.1123 | 0.9635 | 0.7952 | 0.1763 | 0.1811 | 0.6689 |
| 19991213 | 0.1123 | 0.9620 | 0.8157 | 0.1731 | 0.1853 | 0.6755 |
| 19991214 | 0.1088 | 0.9482 | 0.8430 | 0.1795 | 0.1811 | 0.6755 |
| 19991215 | 0.1072 | 0.9498 | 0.9010 | 0.1731 | 0.1853 | 0.6788 |
| 19991216 | 0.1020 | 0.9572 | 0.8976 | 0.1603 | 0.1811 | 0.6755 |
| 19991217 | 0.0969 | 0.9570 | 0.8635 | 0.1603 | 0.1811 | 0.6855 |
| 19991220 | 0.1072 | 0.9597 | 0.8737 | 0.1603 | 0.1767 | 0.7219 |
| 19991221 | 0.1072 | 0.9743 | 0.9113 | 0.1538 | 0.1767 | 0.7748 |
| 19991222 | 0.1072 | 0.9769 | 0.8805 | 0.1538 | 0.1767 | 0.7517 |
| 19991223 | 0.1055 | 0.9839 | 0.9147 | 0.1410 | 0.1983 | 0.7351 |
| 19991227 | 0.1004 | 0.9960 | 0.9829 | 0.1731 | 0.1940 | 0.7152 |
| 19991228 | 0.0952 | 1.0010 | 0.9624 | 0.1635 | 0.1897 | 0.7616 |
| 19991229 | 0.1004 | 1.0130 | 0.9488 | 0.1475 | 0.1897 | 0.7947 |
| 19991230 | 0.1020 | 1.0083 | 0.9590 | 0.1314 | 0.1853 | 0.8146 |
| 19991231 | 0.0884 | 1.0250 | 0.9659 | 0.1410 | 0.1897 | 0.8808 |

# EXHIBIT B

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/98 | | | | 28.000 | | 6.875 | | 17.813 | | 20.875 | | 2.750 | | 9.250 | | 100.000 | |
| 04/01/98 | | | | 28.938 | -0.21% | 6.750 | -1.82% | 18.375 | 3.15% | 20.625 | -1.20% | 2.613 | 2.29% | 9.500 | 2.70% | 99.856 | -0.14% |
| 04/02/98 | | | | 28.500 | -1.51% | 7.000 | 3.70% | 18.188 | -1.02% | 20.750 | 0.61% | 2.750 | -2.24% | 9.125 | -3.95% | 98.550 | -1.31% |
| 04/03/98 | | | | 28.375 | -0.44% | 8.000 | 14.29% | 18.750 | 3.09% | 20.438 | -1.50% | 2.688 | -2.25% | 9.313 | 2.06% | 98.361 | -0.19% |
| 04/04/98 | | | | | | | | | | | | | | | | | |
| 04/06/98 | | | | 27.375 | -3.52% | 8.313 | 3.91% | 18.188 | -3.00% | 20.313 | -0.61% | 2.688 | 0.00% | 9.063 | -2.68% | 95.247 | -3.17% |
| 04/07/98 | | | | 27.500 | 0.46% | 8.188 | -1.60% | 17.906 | -1.55% | 20.625 | 1.54% | 2.400 | -10.49% | 8.875 | -2.07% | 95.597 | 0.37% |
| 04/08/98 | | | | 27.500 | 0.00% | 8.563 | 4.58% | 17.625 | -1.57% | 21.375 | 3.64% | 2.500 | 3.91% | 8.625 | -2.82% | 95.854 | 0.27% |
| 04/09/98 | | | | 27.375 | -0.45% | 9.063 | 5.84% | 17.438 | -1.06% | 21.500 | 0.58% | 2.375 | -5.00% | 9.125 | 5.80% | 95.611 | -0.25% |
| 04/11/98 | | | | | | | | | | | | | | | | | |
| 04/13/98 | | | | 27.875 | 1.83% | 9.500 | 4.82% | 18.000 | 3.22% | 22.125 | 2.91% | 2.430 | 2.32% | 9.188 | 0.69% | 97.526 | 2.00% |
| 04/14/98 | | | | 28.313 | 1.57% | 9.563 | 0.66% | 18.000 | 0.00% | 22.125 | 0.00% | 2.300 | -5.35% | 9.125 | -0.69% | 98.818 | 1.33% |
| 04/15/98 | | | | 29.438 | 3.97% | 9.375 | -1.97% | 19.125 | 6.25% | 22.438 | 1.41% | 2.375 | 3.26% | 8.125 | -10.98% | 102.381 | 3.61% |

Page 1 of 92

A 94

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Akita Price | Akita % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/16/98 | | | | 29.313 | -0.42% | 9.469 | 1.00% | 23.813 | 24.51% | 24.000 | 6.99% | 2.125 | -10.53% | 8.750 | 7.69% | 103.583 | 1.17% |
| 04/17/98 | | | | 28.938 | -1.28% | 9.375 | -0.99% | 22.125 | -7.09% | 23.125 | -3.65% | 2.125 | 0.00% | 8.875 | 1.43% | 101.805 | -1.72% |
| 04/18/98 | | | | | | | | | | | | | | | | | |
| 04/20/98 | | | | 28.876 | -0.22% | 10.000 | 6.67% | 21.938 | -0.85% | 21.875 | -5.41% | 2.125 | 0.00% | 9.125 | 2.82% | 101.263 | -0.53% |
| 04/21/98 | | | | 28.313 | -1.95% | 10.000 | 0.00% | 21.563 | -1.71% | 22.563 | 3.15% | 2.250 | 5.88% | 9.250 | 1.37% | 99.787 | -1.46% |
| 04/22/98 | | | | 28.188 | 3.09% | 9.875 | -1.25% | 22.408 | 3.91% | 22.625 | 0.27% | 2.313 | 2.80% | 9.125 | -1.35% | 102.562 | 2.78% |
| 04/23/98 | | | | 27.500 | -5.78% | 10.000 | 1.27% | 21.375 | -4.60% | 22.313 | -1.38% | 2.281 | -1.38% | 8.750 | -4.11% | 97.186 | -5.24% |

A 95

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/98 | | | | 27.375 | -0.45% | 10.375 | 3.75% | 20.625 | -3.51% | 22.000 | -1.40% | 2.281 | 0.00% | 8.563 | -2.14% | 96.590 | -0.61% |
| 04/27/98 | | | | 26.750 | -2.28% | 10.625 | 2.41% | 21.000 | 1.82% | 20.813 | -5.40% | 2.063 | -9.56% | 9.000 | 5.10% | 94.444 | -2.22% |
| 04/28/98 | | | | 26.625 | -0.47% | 11.625 | 9.41% | 21.094 | 0.45% | 20.938 | 0.60% | 2.063 | 0.00% | 8.125 | -9.72% | 94.230 | -0.23% |
| 04/29/98 | | | | 26.938 | 1.18% | 12.125 | 4.30% | 22.031 | 4.44% | 21.313 | 1.79% | 2.000 | -3.05% | 8.000 | -1.54% | 95.552 | 1.40% |
| 04/30/98 | | | | 27.250 | 1.16% | 13.625 | 12.37% | 21.000 | -4.68% | 21.500 | 0.88% | 2.188 | 9.40% | 8.375 | 4.69% | 96.771 | 1.28% |
| 05/01/98 | | | | 27.250 | 0.00% | 13.563 | -0.46% | 20.813 | -0.89% | 22.500 | 4.65% | 2.000 | -3.59% | 8.875 | 5.97% | 97.113 | 0.35% |
| 05/02/98 05/03/98 | | | | | | | | | | | | | | | | | |
| 05/04/98 | | | | 27.000 | -0.92% | 13.875 | 2.30% | 21.188 | 1.80% | 22.875 | 1.67% | 2.000 | 0.00% | 8.875 | 0.00% | 96.632 | -0.50% |

Page 3 of 92

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Alalfa Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peel Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/98 | | | | 26.875 | -0.46% | 13.938 | 0.45% | 21.188 | 0.00% | 22.375 | -2.19% | 2.125 | 6.25% | 8.625 | -2.82% | 96.078 | -0.57% |
| 05/06/98 | | | | 27.063 | 0.70% | 14.063 | 0.90% | 21.188 | 0.00% | 22.313 | -0.28% | 1.875 | -11.76% | 8.250 | -4.35% | 96.566 | 0.51% |
| 05/07/98 | | | | 26.188 | -3.23% | 14.000 | -0.46% | 21.469 | 1.33% | 22.600 | 0.84% | 1.875 | 0.00% | 8.750 | 6.06% | 94.126 | -2.53% |
| 05/08/98 | | | | 26.313 | 0.48% | 14.063 | 0.45% | 21.000 | -2.18% | 21.875 | -2.78% | 2.063 | 10.03% | 8.500 | -2.86% | 94.185 | 0.06% |
| 05/09/98 | | | | | | | | | | | | | | | | | |
| 05/10/98 | | | | | | | | | | | | | | | | | |
| 05/11/98 | | | | 24.750 | -5.94% | 13.250 | -5.78% | 21.188 | 0.90% | 21.438 | -2.00% | 2.063 | 0.00% | 8.625 | 1.47% | 89.283 | -5.21% |

A 97

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/98 | | | | 22.875 | -7.58% | 12.250 | -7.55% | 19.500 | -7.97% | 20.438 | -4.66% | 2.063 | 0.00% | 8.625 | 0.00% | 82.817 | -7.24% |
| 05/13/98 | | | | 20.625 | -9.84% | 10.875 | -11.22% | 18.938 | -2.88% | 19.313 | -5.50% | 2.063 | 0.00% | 8.125 | -5.80% | 75.302 | -9.07% |
| 05/14/98 | | | | 20.625 | 0.00% | 11.000 | 1.15% | 19.500 | 2.97% | 19.000 | -1.62% | 1.875 | -9.11% | 7.938 | -2.30% | 75.283 | -0.03% |
| 05/15/98 | | | | 21.500 | 4.24% | 11.750 | 6.82% | 18.375 | -5.77% | 18.813 | -0.98% | 1.875 | -0.98% | 8.125 | 2.36% | 77.741 | 3.26% |
| 05/16/98 05/17/98 05/18/98 | | | | 21.125 | -1.74% | 11.563 | -1.59% | 18.000 | -2.04% | 18.438 | -1.99% | 1.875 | 0.00% | 7.875 | -3.08% | 78.352 | -1.79% |

Page 5 of 92

A 98

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/19/98 | | | | 21.250 | 0.56% | 11.813 | 2.16% | 19.313 | 7.29% | 18.625 | 1.01% | 2.000 | 6.67% | 8.063 | 2.39% | 77.139 | 1.03% |
| 05/20/98 | | | | 21.375 | 0.59% | 11.500 | -2.65% | 19.875 | 2.91% | 19.250 | 3.36% | 1.875 | -6.25% | 8.250 | 2.32% | 77.805 | 0.86% |
| | | | | | | | | | | | | | | | | | |
| 05/21/98 | | | | 21.313 | -0.29% | 11.188 | -2.71% | 19.688 | -0.94% | 19.250 | 0.00% | 1.875 | 0.00% | 8.000 | -3.03% | 77.501 | -0.39% |
| 05/22/98 | | | | 21.000 | -1.47% | 11.250 | 0.55% | 19.688 | 0.00% | 19.875 | 3.25% | 1.688 | -9.97% | 7.625 | -4.69% | 78.739 | -0.08% |
| 05/23/98 | | | | 21.125 | | 11.625 | | 19.313 | | 18.875 | | 1.813 | | 7.500 | | 76.740 | |
| | | | | | | | | | | | | | | | | | |
| 05/26/98 | | | | | 0.60% | | 3.33% | | -1.90% | | -5.03% | | 7.41% | | -1.84% | | 0.00% |
| 05/27/98 | | | | 20.688 | -2.07% | 11.750 | 1.08% | 18.563 | -3.88% | 19.000 | 0.66% | 1.750 | -3.47% | 7.375 | -1.67% | 76.328 | -1.84% |
| 05/28/98 | | | | 20.875 | 0.90% | 11.500 | -2.13% | 18.938 | 2.02% | 18.938 | -0.33% | 1.500 | -14.29% | 7.250 | -1.69% | 75.854 | 0.70% |
| 05/29/98 | | | | 20.625 | -1.20% | 11.760 | 2.17% | 18.563 | -1.98% | 18.625 | -1.55% | 1.688 | 12.53% | 6.875 | -5.17% | 74.943 | -1.20% |
| 05/30/98 | | | | | | | | | | | | | | | | | |
| 05/31/98 | | | | | | | | | | | | | | | | | |
| 06/01/98 | | | | 19.688 | -4.54% | 11.760 | 0.00% | 18.375 | -1.01% | 17.876 | -4.03% | 1.500 | -11.14% | 6.750 | -1.82% | 71.805 | -4.19% |
| | | | | | | | | | | | | | | | | | |
| 06/02/98 | | | | 19.063 | -3.17% | 12.000 | 2.13% | 18.563 | 1.02% | 17.375 | -2.80% | 1.688 | 12.53% | 7.000 | 3.70% | 69.892 | -2.66% |
| 06/03/98 | | | | 19.250 | 0.98% | 12.000 | 0.00% | 18.688 | 6.06% | 17.438 | 0.36% | 1.719 | 1.84% | 6.000 | -14.29% | 70.598 | 1.01% |
| | | | | | | | | | | | | | | | | | |
| 06/04/98 | | | | 19.250 | 0.00% | 12.125 | 1.04% | 19.875 | 0.95% | 17.563 | 0.72% | 1.876 | 9.08% | 6.375 | 6.25% | 70.762 | 0.23% |

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/05/98 | | | | 19.000 | -1.30% | 11.500 | -6.15% | 19.875 | 0.00% | 17.750 | 1.06% | 1.750 | -6.67% | 6.250 | -1.96% | 69.950 | -1.15% |
| 06/06/98 | | | | | | | | | | | | | | | | | |
| 06/08/98 | | | | 18.750 | -1.32% | 11.563 | 0.55% | 19.875 | 0.00% | 17.875 | 0.70% | 1.750 | 0.00% | 6.250 | 0.00% | 69.260 | -0.99% |
| 06/09/98 | | | | 18.750 | 0.00% | 11.500 | -0.54% | 20.250 | 1.89% | 18.000 | 0.70% | 2.000 | 14.29% | 6.188 | -0.99% | 69.395 | 0.19% |
| 06/10/98 | | | | 18.250 | -2.67% | 11.500 | 0.00% | 19.313 | -4.63% | 17.375 | -3.47% | 1.875 | -6.25% | 6.500 | 5.04% | 67.506 | -2.72% |
| 06/11/98 | | | | 18.375 | 0.68% | 11.438 | -0.54% | 19.313 | 0.00% | 16.875 | -2.88% | 1.875 | 0.00% | 7.875 | 21.15% | 67.839 | 0.49% |
| 06/12/98 | | | | 18.375 | 0.00% | 11.063 | -3.28% | 19.500 | 0.97% | 16.938 | 0.37% | 1.938 | 3.36% | 7.750 | -1.59% | 67.831 | -0.01% |

Page 7 of 92

A 100

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Akita | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 06/1/98 | | | | | | | | | | | | | | | | | |
| 06/15/98 | | | | 17.938 | -2.38% | 10.688 | -3.39% | 18.563 | -4.81% | 16.250 | -4.06% | 1.750 | -9.70% | 7.500 | -3.23% | 65.975 | -2.74% |
| 06/16/98 | | | | 18.563 | 3.48% | 10.375 | -2.93% | 18.188 | -2.02% | 16.625 | 2.31% | 1.750 | 0.00% | 7.125 | -5.00% | 67.802 | 2.77% |
| 06/17/98 | | | | 19.813 | 6.73% | 10.250 | -1.20% | 18.563 | 2.06% | 17.500 | 5.26% | 1.750 | 0.00% | 7.500 | 5.26% | 71.941 | 6.10% |
| 06/18/98 | | | | 19.188 | -3.15% | 11.000 | 7.32% | 18.750 | 1.01% | 17.750 | 1.43% | 1.750 | 0.00% | 7.000 | -6.67% | 70.277 | -2.31% |
| 06/19/98 | | | | 19.063 | -0.65% | 11.625 | 5.68% | 19.463 | 3.75% | 17.375 | -2.11% | 3.063 | 75.03% | 6.969 | -0.44% | 70.176 | -0.14% |
| 06/22/98 | | | | 19.625 | 2.95% | 11.125 | -4.30% | 20.063 | 3.14% | 17.063 | -1.80% | 3.000 | -2.06% | 6.938 | -0.44% | 71.770 | 2.27% |
| 06/23/98 | | | | 19.875 | 1.27% | 10.750 | -3.37% | 20.438 | 1.87% | 16.813 | -1.47% | 2.875 | -4.17% | 6.500 | -6.31% | 72.376 | 0.84% |
| 06/24/98 | | | | 19.375 | -2.52% | 11.125 | 3.49% | 21.000 | 2.75% | 17.438 | 3.72% | 2.813 | -2.18% | 6.125 | -5.77% | 71.240 | -1.57% |
| 06/25/98 | | | | 19.438 | 0.33% | 10.563 | -5.06% | 20.625 | -1.79% | 17.563 | 0.72% | 2.750 | -2.24% | 5.875 | -4.08% | 71.265 | 0.04% |
| 06/26/98 | | | | 19.188 | -1.29% | 10.438 | -1.18% | 20.250 | -1.82% | 17.438 | -0.71% | 2.938 | 6.84% | 6.188 | 5.33% | 70.434 | -1.17% |
| 06/27/98 | | | | | | | | | | | | | | | | | |
| 06/29/98 | | | | 19.688 | 2.61% | 10.375 | -0.60% | 19.688 | -2.76% | 17.500 | 0.35% | 2.813 | -4.25% | 5.938 | -4.04% | 71.779 | 1.91% |
| 06/30/98 | | | | 19.688 | 0.00% | 10.000 | -3.61% | 19.875 | 0.95% | 18.000 | 2.86% | 2.750 | -2.24% | 5.000 | -15.80% | 71.823 | 0.06% |
| 07/01/98 | | | | 19.375 | -1.59% | 9.813 | -1.87% | 20.063 | 0.95% | 18.500 | 2.78% | 2.906 | 5.67% | 5.313 | 6.26% | 71.130 | -0.97% |

A 101

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Calleway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|-----------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 07/02/98 | | | | 19.375 | 0.00% | 9.250 | -5.74% | 20.063 | 0.00% | 18.875 | 2.03% | 2.875 | -1.07% | 5.063 | -4.71% | 71.138 | 0.01% |
| 07/05/98 | | | | | | | | | | | | | | | | | |
| 07/06/98 | | | | 19.313 | -0.32% | 9.750 | 5.41% | 20.625 | 2.80% | 19.063 | 1.00% | 2.688 | -6.50% | 5.125 | 1.22% | 71.205 | 0.09% |
| 07/07/98 | | | | 19.625 | 1.62% | 9.875 | 1.28% | 21.188 | 2.73% | 19.625 | 2.95% | 2.813 | 4.65% | 5.313 | 3.67% | 72.500 | 1.83% |
| 07/08/98 | | | | 19.063 | -2.86% | 10.063 | 1.90% | 21.188 | 0.00% | 18.625 | -5.10% | 2.800 | -0.46% | 5.375 | 1.17% | 70.511 | -2.78% |
| 07/09/98 | | 16.00 | | 18.563 | -2.62% | 9.750 | -3.11% | 22.125 | 4.42% | 18.500 | -0.67% | 3.000 | 7.14% | 4.875 | -9.30% | 69.085 | -2.02% |

Page 9 of 92

A 102

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|-----------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 07/10/98 | 7,437,400 | 18.38 | 14.84% | 18.313 | -1.35% | 9.750 | 0.00% | 21.750 | -1.69% | 18.875 | 2.03% | 3.000 | 0.00% | 4.875 | 0.00% | 68.397 | -1.00% |

Page 10 of 92

A 103

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/11/98 | | | | | | | | | | | | | | | | | |
| 07/12/98 | | | | | | | | | | | | | | | | | |
| 07/13/98 | 1,473,800 | 17.88 | -2.72% | 17.813 | -2.73% | 9.625 | -1.28% | 20.625 | -5.17% | 18.938 | 0.33% | 2.625 | -12.50% | 4.375 | -10.26% | 66.576 | -2.68% |
| 07/14/98 | 553,700 | 18.25 | 2.10% | 18.000 | 1.05% | 9.500 | -1.30% | 20.625 | 0.00% | 18.563 | -1.98% | 2.740 | 4.38% | 4.250 | -2.86% | 66.978 | 0.60% |
| 07/15/98 | 383,900 | 18.19 | -0.34% | 18.375 | 2.08% | 9.250 | -2.63% | 21.188 | 2.73% | 17.938 | -3.37% | 2.550 | -6.93% | 4.125 | -2.94% | 67.909 | 1.39% |

A 104

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/98 | 806,600 | 16.63 | -8.59% | 19.688 | 7.15% | 8.688 | -6.08% | 19.125 | -9.74% | 17.188 | -4.18% | 2.625 | 2.94% | 4.000 | -3.03% | 71.031 | 4.60% |
| 07/17/98 | 596,300 | 17.63 | 6.02% | 20.500 | 4.12% | 8.125 | -6.48% | 18.188 | -4.90% | 18.500 | -4.09% | 2.550 | -2.86% | 4.000 | 0.00% | 72.009 | 2.64% |
| 07/18/98 07/20/98 | 633,500 | 16.69 | -5.32% | 20.063 | -2.13% | 8.438 | 3.85% | 18.188 | 0.00% | 15.625 | -5.30% | 2.625 | 2.94% | 3.938 | -1.55% | 71.346 | -2.14% |
| 07/21/98 | 1,031,500 | 14.94 | -10.49% | 19.313 | -3.74% | 8.000 | -5.19% | 18.875 | -7.22% | 14.625 | -8.40% | 2.625 | 0.00% | 3.875 | -1.60% | 68.400 | -4.13% |
| 07/22/98 | 630,900 | 15.25 | 2.09% | 19.000 | -1.62% | 8.063 | 0.79% | 18.188 | 7.78% | 14.375 | -1.71% | 2.400 | -8.57% | 5.000 | 29.03% | 67.753 | -0.95% |

Page 12 of 92

A 105

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adidas Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/98 | 684,300 | 13.31 | -12.70% | 12.750 | -32.89% | 8.063 | 0.00% | 17.438 | -4.12% | 13.000 | -9.57% | 2.625 | 9.38% | 4.500 | -10.00% | 48.442 | -28.50% |
| 07/24/98 | 428,500 | 12.88 | -3.29% | 13.688 | 7.36% | 8.375 | 3.87% | 17.250 | -1.08% | 12.876 | -0.96% | 2.375 | -9.52% | 4.625 | 2.78% | 51.191 | 5.68% |

Page 13 of 92

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/98 | | | | | | | | | | | | | | | | | |
| 07/27/98 | 376,800 | 11.44 | -11.16% | 14.063 | 2.74% | 8.000 | -4.48% | 16.688 | -3.26% | 12.250 | -4.85% | 2.600 | 5.26% | 4.000 | -13.61% | 51.853 | 1.29% |
| 07/28/98 | 972,000 | 9.94 | -13.11% | 13.438 | -4.44% | 8.500 | 6.25% | 16.688 | 0.00% | 11.625 | -5.10% | 2.250 | -10.00% | 4.000 | 0.00% | 49.819 | -3.92% |

A 107

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/98 | 330,600 | 9.94 | 0.00% | 12.500 | -6.98% | 8.375 | -1.47% | 15.750 | -5.62% | 11.000 | -5.38% | 2.188 | -2.76% | 4.000 | 0.00% | 46.576 | -6.51% |
| 07/30/98 | 210,100 | 10.03 | 0.94% | 12.250 | -2.00% | 8.125 | -2.99% | 16.313 | 3.57% | 11.500 | 4.55% | 2.188 | 0.00% | 4.000 | 0.00% | 46.084 | -1.06% |
| 07/31/98 | 241,400 | 9.94 | -0.93% | 12.000 | -2.04% | 8.000 | -1.54% | 16.500 | 1.15% | 10.938 | -4.89% | 2.250 | 2.83% | 4.000 | 0.00% | 45.335 | -1.63% |
| 08/01/98 | | | | | | | | | | | | | | | | | |
| 08/02/98 | | | | | | | | | | | | | | | | | |
| 08/03/98 | 251,400 | 9.25 | -6.92% | 12.313 | 2.61% | 8.375 | 4.69% | 17.016 | 3.13% | 12.125 | 10.85% | 2.063 | -8.31% | 4.000 | 0.00% | 46.845 | 3.33% |

Page 15 of 92

A 108

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|-----------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 08/04/98 | 753,900 | 9.81 | 6.09% | 12.000 | -2.54% | 8.125 | -2.99% | 15.938 | -6.34% | 11.625 | -4.12% | 1.766 | -14.40% | 4.000 | 0.00% | 45.428 | -3.03% |
| 08/05/98 | 137,600 | 9.75 | -0.64% | 11.500 | -4.17% | 7.875 | -3.08% | 15.750 | -1.18% | 11.625 | 0.00% | 1.938 | 9.74% | 4.000 | 0.00% | 43.870 | -3.43% |
| 08/06/98 | 174,600 | 9.81 | 0.66% | 12.000 | 4.35% | 7.760 | -1.69% | 15.563 | -1.19% | 11.625 | 0.00% | 1.500 | -22.60% | 4.000 | 0.00% | 45.265 | 3.16% |

Page 16 of 92

A 109

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/98 | 240,700 | 9.75 | -0.64% | 11.938 | -0.52% | 7.438 | -4.03% | 15.750 | 1.20% | 12.375 | 6.45% | 1.813 | 20.87% | 4.000 | 0.00% | 45.653 | 0.88% |
| 08/08/98 | | | | | | | | | | | | | | | | | |
| 08/10/98 | 919,400 | 9.63 | -1.28% | 12.125 | 1.57% | 7.500 | 0.83% | 15.000 | -4.76% | 12.375 | 0.00% | 1.656 | -8.66% | 4.000 | 0.00% | 46.078 | 0.93% |
| 08/11/98 | 285,300 | 8.50 | -11.69% | 11.938 | -1.64% | 7.125 | -5.00% | 15.281 | 1.87% | 12.188 | -1.61% | 1.750 | 5.88% | 4.000 | 0.00% | 45.442 | -1.38% |
| 08/12/98 | 435,300 | 10.06 | 18.39% | 12.000 | 0.52% | 6.938 | -2.62% | 15.188 | -0.61% | 12.250 | 0.51% | 1.563 | -10.69% | 4.000 | 0.00% | 45.599 | 0.28% |

Page 17 of 92

A 110

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/98 | 244,600 | 10.00 | -0.63% | 11.938 | -0.52% | 6.750 | -2.71% | 16.188 | 0.00% | 13.000 | 6.12% | 1.625 | 3.97% | 4.000 | 0.00% | 46.623 | 0.12% |
| 08/14/98 | 76,100 | 9.88 | -1.25% | 12.313 | 3.14% | 6.125 | -9.26% | 16.563 | 2.47% | 12.875 | -0.96% | 1.406 | -13.48% | 4.000 | 0.00% | 46.622 | 2.19% |

Page 18 of 82

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/98 | | | | | | | | | | | | | | | | | |
| 08/30/98 | | | | | | | | | | | | | | | | | |
| 08/31/98 | 222,400 | 5.19 | -16.99% | 9.875 | -0.63% | 4.838 | -5.94% | 12.188 | -10.95% | 10.063 | -8.62% | 1.375 | -1.08% | 2.250 | 12.50% | 37.166 | -2.30% |
| 09/01/98 | 337,700 | 6.38 | 22.88% | 9.875 | 0.00% | 6.188 | 25.31% | 12.188 | 0.00% | 9.813 | -2.48% | 1.250 | -9.09% | 2.000 | -11.11% | 37.293 | 0.34% |
| 09/02/98 | 210,500 | 6.94 | 8.83% | 10.000 | 1.27% | 6.875 | 11.10% | 11.906 | -2.31% | 9.750 | -0.64% | 1.188 | -4.96% | 1.750 | -12.50% | 37.694 | 1.08% |
| 09/03/98 | 70,000 | 6.56 | -5.41% | 9.563 | -4.37% | 6.438 | -6.36% | 12.000 | 0.79% | 10.250 | 5.13% | 1.250 | 5.22% | 2.500 | 42.86% | 36.583 | -2.96% |
| 09/04/98 | 25,900 | 6.13 | -6.67% | 9.625 | 0.65% | 6.500 | 0.96% | 11.250 | -6.25% | 11.063 | 7.93% | 1.250 | 0.00% | 2.250 | -10.00% | 36.894 | 0.85% |

Page 21 of 92

A 112

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Akira Price | Akira % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/98 | | | | | | | | | | | | | | | | | |
| 09/08/98 | 115,500 | 6.13 | 0.00% | 9.938 | 3.25% | 6.938 | 8.74% | 12.188 | 8.34% | 10.813 | -2.26% | 1.150 | -8.00% | 1.750 | -22.22% | 37.958 | 2.88% |
| 09/09/98 | 98,000 | 5.50 | -10.20% | 9.938 | 0.00% | 7.125 | 2.70% | 11.625 | -4.62% | 10.250 | -5.21% | 1.150 | 0.00% | 1.750 | 0.00% | 37.678 | -0.74% |
| 09/10/98 | 279,000 | 4.81 | -12.49% | 9.875 | -0.63% | 6.375 | -10.53% | 11.438 | -1.61% | 9.875 | -3.66% | 1.125 | -2.17% | 1.875 | 7.14% | 37.171 | -1.35% |
| 09/11/98 | 193,500 | 4.75 | -1.31% | 9.938 | 0.64% | 6.625 | 3.92% | 11.531 | 0.81% | 9.813 | -0.63% | 1.000 | -11.11% | 1.500 | -20.00% | 37.352 | 0.49% |
| 09/14/98 | 368,000 | 4.81 | 1.33% | 9.875 | -0.63% | 6.250 | -5.66% | 11.625 | 0.82% | 10.250 | 4.45% | 1.000 | 0.00% | 2.000 | 33.33% | 37.317 | -0.09% |
| 09/15/98 | 153,200 | 4.94 | 2.60% | 10.563 | 6.97% | 6.250 | 0.00% | 11.625 | 0.00% | 10.250 | 0.00% | 0.938 | -6.20% | 1.750 | -12.50% | 38.344 | 5.43% |
| 09/16/98 | 246,800 | 4.94 | 0.00% | 9.938 | 3.55% | 6.063 | -2.99% | 11.625 | 0.00% | 10.688 | 4.27% | 0.938 | 0.00% | 1.500 | -14.29% | 40.559 | 3.08% |
| 09/17/98 | 77,600 | 4.88 | -1.26% | 9.875 | -0.58% | 5.875 | -3.10% | 11.813 | 1.62% | 10.438 | -2.34% | 0.813 | -13.33% | 2.375 | 58.33% | 40.360 | -0.49% |
| 09/18/98 | 69,600 | 5.06 | 3.86% | 11.250 | 3.46% | 5.813 | -1.06% | 11.625 | -1.59% | 10.125 | -3.00% | 0.938 | 15.38% | 2.000 | -15.79% | 41.294 | 2.31% |
| 09/19/98 | | | | | | | | | | | | | | | | | |
| 09/21/98 | 180,700 | 4.50 | -11.12% | 10.688 | -5.00% | 6.000 | 3.22% | 12.188 | 4.84% | 9.188 | -9.25% | 0.938 | 0.00% | 2.000 | 0.00% | 39.426 | -4.52% |
| 09/22/98 | 112,300 | 4.44 | -1.38% | 10.375 | -2.93% | 6.375 | 6.25% | 12.188 | 0.00% | 9.313 | 1.36% | 0.938 | 0.00% | 2.000 | 0.00% | 38.611 | -2.07% |

Page 22 of 92

A 113

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/98 | 128,800 | 4.69 | 5.63% | 10.688 | 3.02% | 6.250 | -1.96% | 12.375 | 1.53% | 9.250 | -0.68% | 0.813 | -13.33% | 1.750 | -12.50% | 39.496 | 2.28% |
| 09/24/98 | 116,800 | 4.50 | -4.01% | 10.750 | 0.58% | 6.438 | 3.01% | 12.188 | -1.51% | 9.000 | -2.70% | 0.750 | -7.75% | 1.625 | -7.14% | 39.571 | 0.19% |
| 09/25/98 | 91,700 | 4.50 | 0.00% | 10.750 | 0.00% | 6.375 | -0.98% | 11.813 | -3.08% | 8.813 | -2.08% | 0.688 | -8.27% | 1.500 | -7.69% | 39.392 | -0.45% |
| 09/28/98 | 139,700 | 4.63 | 2.78% | 10.813 | 0.59% | 5.000 | -5.88% | 11.250 | -4.77% | 8.938 | 1.42% | 0.563 | -18.17% | 1.531 | 2.07% | 39.420 | 0.07% |
| 09/29/98 | 1,976,900 | 4.00 | -13.51% | 10.625 | -1.74% | 6.000 | 0.00% | 10.500 | -6.67% | 8.813 | -1.40% | 0.719 | 27.71% | 1.250 | -18.35% | 38.646 | -1.96% |
| 09/30/98 | 98,000 | 4.13 | 3.13% | 10.563 | -0.58% | 5.750 | -4.17% | 10.875 | 3.57% | 8.438 | -4.26% | 0.625 | -13.07% | 1.375 | 10.00% | 38.352 | -0.76% |
| 10/01/98 | 398,800 | 4.00 | -3.03% | 10.250 | -2.98% | 5.625 | -2.17% | 11.438 | 5.18% | 8.375 | -0.75% | 0.710 | 13.60% | 1.250 | -9.09% | 37.478 | -2.28% |

Page 23 of 92

A 114

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/98 | 581,800 | 4.44 | 10.86% | 10.500 | 2.44% | 5.500 | -2.22% | 12.000 | 4.91% | 8.500 | 1.49% | 0.710 | 0.00% | 0.875 | -30.00% | 38.321 | 2.25% |
| 10/03/98 10/05/98 | 83,500 | 4.56 | 2.82% | 10.125 | -3.57% | 5.250 | -4.55% | 12.000 | 0.00% | 8.000 | -5.88% | 0.875 | 23.24% | 1.000 | 14.29% | 36.898 | -3.45% |
| 10/06/98 | 147,600 | 4.88 | 8.84% | 10.313 | 1.86% | 5.500 | 4.76% | 11.813 | -1.56% | 8.250 | 3.13% | 0.625 | -28.57% | 0.500 | -50.00% | 37.680 | 1.57% |
| 10/07/98 | 214,700 | 4.69 | -3.84% | 10.313 | 0.00% | 5.125 | -6.82% | 11.813 | 0.00% | 7.438 | -9.84% | 0.938 | 60.08% | 0.375 | -25.00% | 37.234 | -0.92% |
| 10/08/98 | 251,200 | 4.63 | -1.34% | 10.063 | -2.42% | 4.125 | -19.51% | 11.260 | -4.77% | 7.000 | -5.89% | 0.875 | -8.72% | 0.625 | 66.67% | 36.023 | -3.25% |
| 10/09/98 | 257,900 | 4.75 | 2.70% | 10.063 | 0.00% | 4.250 | 3.03% | 11.625 | 3.33% | 6.875 | -1.79% | 0.875 | 0.00% | 0.375 | -40.00% | 36.053 | 0.08% |
| 10/10/98 | | | | | | | | | | | | | | | | | |

Page 24 of 92

A 115

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Akilla | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 10/11/98 | | | | | | | | | | | | | | | | | |
| 10/12/98 | 204,500 | 5.00 | 6.25% | 10.375 | 3.10% | 4.375 | 2.94% | 12.000 | 3.23% | 7.375 | 7.27% | 0.625 | -28.57% | 0.500 | 33.33% | 37.255 | 3.33% |
| 10/13/98 | 307,800 | 4.81 | -3.74% | 10.125 | -2.41% | 4.875 | 11.43% | 11.250 | -6.25% | 6.875 | -6.78% | 0.750 | 20.00% | 0.438 | -12.40% | 36.283 | -2.61% |
| 10/14/98 | 99,400 | 4.97 | 3.24% | 10.188 | 0.62% | 4.625 | -5.13% | 10.688 | -5.00% | 7.000 | 1.82% | 0.750 | 0.00% | 0.563 | 28.54% | 36.364 | 0.22% |

Page 26 of 92

A 116

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/98 | 64,300 | 5.00 | 0.62% | 10.250 | 0.61% | 4.969 | 7.44% | 10.500 | -1.76% | 7.250 | 3.57% | 0.750 | 0.00% | 0.500 | -11.19% | 35.656 | 0.83% |
| 10/16/98 | 38,300 | 4.72 | -5.62% | 10.938 | 6.71% | 5.000 | 0.62% | 10.500 | 0.00% | 8.000 | 10.34% | 0.875 | 16.67% | 0.500 | 0.00% | 38.019 | 6.42% |
| 10/17/98 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 10/19/98 | 37,600 | 5.00 | 5.95% | 12.000 | 9.71% | 4.875 | -2.50% | 10.125 | -3.57% | 8.000 | 0.00% | 0.688 | -21.37% | 0.750 | 50.00% | 42.103 | 7.90% |
| 10/20/98 | 39,500 | 4.88 | -2.50% | 12.500 | 4.17% | 5.250 | 7.69% | 10.500 | 3.70% | 8.438 | 5.48% | 0.625 | -9.16% | 0.500 | -33.33% | 43.879 | 4.22% |

Page 28 of 92

A 117

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Aldila | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 10/21/98 | 70,100 | 4.63 | -5.13% | 12.250 | -2.00% | 5.000 | -4.76% | 10.313 | -1.76% | 8.000 | -5.19% | 0.875 | 40.00% | 0.375 | -25.00% | 42.898 | -2.24% |
| 10/22/98 | 58,000 | 4.63 | 0.00% | 11.188 | -8.67% | 5.063 | 1.26% | 10.219 | -0.91% | 7.875 | -1.56% | 0.875 | 0.00% | 0.500 | 33.33% | 39.679 | -7.51% |
| 10/23/98 | 1,196,900 | 3.88 | -16.22% | 11.000 | -1.69% | 5.063 | 0.00% | 10.500 | 2.75% | 7.813 | -0.79% | 0.875 | 0.00% | 0.625 | 25.00% | 39.164 | -1.30% |
| 10/24/98 | | | | | | | | | | | | | | | | | |
| 10/25/98 | | | | | | | | | | | | | | | | | |
| 10/26/98 | 508,800 | 3.69 | -4.83% | 10.750 | -2.27% | 5.625 | 11.10% | 10.313 | -1.76% | 8.500 | 8.79% | 0.719 | -17.83% | 0.500 | -20.00% | 38.709 | -1.16% |

Page 27 of 92

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/98 | 177,800 | 3.97 | 7.62% | 10.188 | -5.23% | 5.750 | 2.22% | 10.500 | 1.81% | 9.063 | 6.62% | 0.906 | 28.01% | 0.625 | 25.00% | 37.329 | -3.56% |
| 10/28/98 | 151,500 | 4.00 | 0.76% | 11.188 | 9.82% | 5.500 | -4.35% | 10.219 | -2.88% | 8.625 | -4.83% | 0.625 | -31.02% | 0.625 | 0.00% | 40.023 | 7.22% |
| 10/29/98 | 295,900 | 4.63 | 15.63% | 10.813 | -3.35% | 5.938 | 7.96% | 10.500 | 2.75% | 8.438 | -2.17% | 1.000 | 60.00% | 0.750 | 20.00% | 39.040 | -2.46% |
| 10/30/98 | 198,800 | 4.63 | 0.00% | 10.875 | 0.57% | 6.000 | 1.04% | 10.688 | 1.79% | 8.250 | -2.23% | 0.900 | -10.00% | 0.625 | -16.67% | 38.184 | 0.37% |
| 10/31/98 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/01/98 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 11/02/98 | 244,000 | 4.69 | 1.38% | 11.000 | 1.15% | 5.938 | -1.03% | 10.876 | 1.76% | 8.376 | 1.52% | 0.719 | -20.11% | 0.875 | 40.00% | 39.632 | 1.14% |
| 11/03/98 | 86,500 | 4.63 | -1.34% | 10.625 | -3.41% | 6.000 | 1.04% | 10.125 | -6.90% | 8.500 | 1.49% | 0.969 | 34.77% | 1.375 | 57.14% | 38.498 | -2.86% |
| 11/04/98 | 86,800 | 4.59 | -0.67% | 10.625 | 0.00% | 5.875 | -2.08% | 10.313 | 1.86% | 8.625 | 1.47% | 0.625 | -35.50% | 1.000 | -27.27% | 38.473 | -0.07% |
| 11/05/98 | 90,100 | 4.60 | -2.06% | 10.750 | 1.18% | 6.000 | 2.13% | 9.938 | -3.64% | 8.188 | -5.07% | 0.906 | 44.99% | 1.375 | 37.50% | 38.713 | 0.63% |
| 11/06/98 | 113,500 | 4.63 | 2.76% | 11.000 | 2.33% | 5.750 | -4.17% | 10.125 | 1.88% | 8.188 | 0.00% | 0.920 | 1.55% | 1.125 | -18.18% | 39.423 | 1.83% |

Page 28 of 92

A 119

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/98 | 289,600 | 4.72 | 2.03% | 10.875 | -1.14% | 5.375 | -6.52% | 10.500 | 3.70% | 8.125 | -0.77% | 0.750 | -18.48% | 0.876 | -22.22% | 38.977 | -1.13% |
| 11/10/98 | 155,700 | 4.59 | -2.85% | 10.875 | 0.00% | 5.563 | 3.50% | 10.594 | 0.90% | 8.125 | 0.00% | 0.750 | 0.00% | 1.125 | 28.57% | 38.063 | 0.22% |
| 11/11/98 | 117,100 | 4.75 | 3.40% | 10.750 | -1.15% | 5.375 | -3.38% | 10.500 | -0.89% | 8.000 | -1.54% | 0.656 | -12.53% | 1.125 | 0.00% | 38.239 | -2.11% |
| 11/12/98 | 97,500 | 4.75 | 0.00% | 11.313 | 5.24% | 5.688 | 5.82% | 10.688 | 1.79% | 7.813 | -2.34% | 0.500 | -23.78% | 1.063 | -5.51% | 39.944 | 4.46% |
| 11/13/98 | 58,800 | 4.63 | -2.63% | 11.625 | 2.76% | 5.688 | 0.00% | 10.500 | -1.76% | 7.750 | -0.81% | 0.563 | 12.60% | 0.875 | -17.69% | 40.808 | 2.16% |
| 11/15/98 11/16/98 | 63,500 | 4.53 | -2.03% | 11.688 | 0.54% | 5.563 | -2.20% | 10.313 | -1.76% | 7.875 | 1.61% | 0.375 | -33.39% | 1.031 | 17.83% | 40.966 | 0.39% |

Page 29 of 92

A 120

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/98 | 54,000 | 4.44 | -2.05% | 11.813 | 1.07% | 5.625 | 1.11% | 10.313 | 0.00% | 7.688 | -2.37% | 0.375 | 0.00% | 1.000 | -3.01% | 41.280 | 0.79% |
| 11/18/98 | 54,600 | 4.38 | -1.42% | 12.000 | 1.58% | 6.000 | 6.67% | 10.219 | -0.91% | 7.438 | -3.25% | 0.300 | -20.00% | 1.125 | 12.50% | 41.834 | 1.32% |
| 11/19/98 | 99,700 | 4.16 | -5.01% | 12.875 | 7.29% | 6.938 | 15.63% | 9.938 | -2.75% | 7.375 | -0.85% | 0.531 | 77.00% | 1.094 | -2.76% | 44.598 | 6.61% |
| 11/20/98 | 141,400 | 4.19 | 0.77% | 12.438 | -3.39% | 6.625 | -4.51% | 9.750 | -1.89% | 7.188 | -2.54% | 0.531 | 0.00% | 0.938 | -14.28% | 43.108 | -3.34% |
| 11/21/98 | | | | | | | | | | | | | | | | | |
| 11/23/98 | 73,700 | 4.06 | -2.98% | 12.063 | -3.01% | 6.313 | -4.71% | 9.000 | -7.69% | 7.313 | 1.74% | 0.438 | -17.51% | 1.125 | 19.94% | 41.815 | -3.00% |
| 11/24/98 | 150,400 | 3.97 | -2.31% | 12.000 | -0.52% | 6.083 | -3.66% | 9.375 | 4.17% | 7.250 | -0.86% | 0.359 | -18.04% | 0.875 | -22.22% | 41.594 | -0.53% |
| 11/25/98 | 112,900 | 3.75 | -5.52% | 13.063 | 8.86% | 6.000 | -1.04% | 9.375 | 0.00% | 7.625 | 5.17% | 0.500 | 39.28% | 0.875 | 0.00% | 44.902 | 7.95% |
| 11/26/98 | | | | | | | | | | | | | | | | | |
| 11/27/98 | 85,900 | 3.75 | 0.00% | 12.938 | -0.96% | 5.625 | -6.25% | 9.563 | 2.01% | 7.500 | -1.64% | 0.531 | 6.20% | 1.125 | 28.57% | 44.479 | -0.94% |
| 11/28/98 | | | | | | | | | | | | | | | | | |
| 11/30/98 | 147,000 | 3.94 | 5.01% | 13.563 | 4.83% | 5.813 | 3.34% | 9.750 | 1.95% | 7.875 | 5.00% | 0.375 | -29.38% | 0.938 | -16.62% | 46.522 | 4.59% |
| 12/01/98 | 95,500 | 3.78 | -3.99% | 13.000 | -4.15% | 6.000 | 3.22% | 10.875 | 11.54% | 7.813 | -0.79% | 0.344 | -8.27% | 0.938 | 0.00% | 45.081 | -3.10% |

A 121

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Attila Price | Attila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/98 | 101,600 | 3.81 | 0.85% | 12.813 | -1.44% | 5.000 | -16.67% | 10.500 | -3.45% | 7.438 | -4.80% | 0.510 | 48.26% | 0.969 | 3.30% | 44.145 | -2.08% |
| 12/03/98 | 101,900 | 3.59 | -6.74% | 12.888 | -0.96% | 5.000 | 0.00% | 9.760 | -7.14% | 7.563 | 1.68% | 0.466 | -20.36% | 0.938 | -3.20% | 43.637 | -1.16% |
| 12/04/98 | 130,700 | 3.69 | 2.62% | 12.500 | -1.48% | 5.250 | 5.00% | 9.938 | 1.93% | 7.250 | -4.14% | 0.406 | 0.00% | 0.938 | 0.00% | 43.064 | -1.31% |
| 12/07/98 | 68,800 | 3.75 | 1.68% | 11.875 | -5.00% | 5.438 | 3.59% | 9.750 | -1.89% | 7.375 | 1.72% | 0.375 | -7.64% | 0.813 | -13.33% | 41.214 | -4.30% |
| 12/08/98 | 222,800 | 3.50 | -6.67% | 11.500 | -3.16% | 5.625 | 3.44% | 8.813 | -9.61% | 7.688 | 4.24% | 0.375 | 0.00% | 0.875 | 7.63% | 40.043 | -2.84% |
| 12/09/98 | 254,600 | 3.38 | -3.57% | 10.938 | -4.89% | 6.313 | 12.23% | 8.813 | 0.00% | 7.313 | -4.88% | 0.438 | 16.80% | 0.938 | 7.20% | 38.400 | -4.10% |
| 12/10/98 | 125,600 | 3.41 | 0.92% | 10.688 | -2.29% | 5.813 | -7.92% | 8.625 | -2.13% | 7.375 | 0.85% | 0.438 | 0.00% | 0.750 | -20.04% | 37.507 | -2.32% |
| 12/11/98 | 147,400 | 3.25 | -4.58% | 10.500 | -1.76% | 5.750 | -1.08% | 8.344 | -3.29% | 7.313 | -0.84% | 0.500 | 14.16% | 0.760 | 0.00% | 36.863 | -1.72% |
| 12/14/98 | 317,000 | 3.19 | -1.91% | 10.500 | 0.00% | 5.500 | -4.35% | 9.000 | 7.86% | 7.250 | -0.86% | 0.375 | -25.00% | 0.719 | -4.13% | 36.903 | 0.11% |
| 12/15/98 | 76,700 | 3.38 | 5.87% | 10.500 | 0.00% | 5.250 | -4.55% | 8.438 | -6.24% | 7.188 | -0.86% | 0.375 | 0.00% | 0.750 | 4.31% | 36.719 | -0.50% |
| 12/16/98 | 68,900 | 3.38 | 0.00% | 10.675 | 1.67% | 5.250 | 0.00% | 7.500 | -11.12% | 7.250 | 0.85% | 0.313 | -16.53% | 0.719 | -4.13% | 37.656 | 2.55% |
| 12/17/98 | 77,000 | 3.44 | 1.97% | 10.563 | -2.87% | 5.250 | 0.00% | 8.000 | -20.00% | 7.500 | 3.45% | 0.330 | 5.43% | 0.875 | 21.70% | 36.512 | -3.04% |
| 12/18/98 | 74,300 | 3.25 | -5.47% | 10.063 | -4.73% | 5.250 | 0.00% | 8.583 | 9.38% | 7.563 | 0.84% | 0.313 | -5.15% | 0.781 | -10.74% | 35.137 | -3.77% |
| 12/19/98 | | | | | | | | | | | | | | | | | |
| 12/21/98 | 150,900 | 3.56 | 9.63% | 10.000 | -0.63% | 5.063 | -3.56% | 6.375 | -2.86% | 7.500 | -0.83% | 0.375 | 19.81% | 0.694 | -23.94% | 34.640 | -0.85% |
| 12/22/98 | 254,600 | 3.94 | 10.52% | 10.000 | 0.00% | 5.094 | 0.61% | 6.375 | 0.00% | 7.625 | 1.67% | 0.281 | -25.07% | 0.500 | -16.82% | 34.881 | 0.08% |
| 12/23/98 | 202,300 | 3.88 | -1.60% | 10.000 | 0.00% | 5.063 | -0.61% | 7.500 | 17.65% | 7.625 | 0.00% | 0.281 | 0.00% | 0.563 | 12.60% | 35.063 | 0.66% |
| 12/24/98 | 105,100 | 4.13 | 6.45% | 10.000 | 0.00% | 5.031 | -0.63% | 7.688 | 2.51% | 7.625 | 0.00% | 0.281 | 0.00% | 0.750 | 33.21% | 35.145 | 0.15% |

Page 31 of 92

A 122

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Aldila | | CoastCast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/98 | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 12/28/98 | 144,300 | 3.88 | -6.06% | 10.063 | 0.63% | 5.000 | -0.62% | 6.938 | -9.76% | 7.438 | -2.45% | 0.281 | 0.00% | 0.719 | -4.13% | 35.111 | -0.10% |
| 12/29/98 | 191,100 | 3.75 | -3.23% | 10.375 | 3.10% | 5.000 | 0.00% | 7.406 | 6.75% | 7.750 | 4.19% | 0.250 | -11.03% | 0.600 | -30.46% | 36.212 | 3.14% |
| 12/30/98 | 168,600 | 3.69 | -1.66% | 9.813 | -5.42% | 4.938 | -1.24% | 7.313 | -1.26% | 7.875 | 1.61% | 0.250 | 0.00% | 0.600 | 0.00% | 34.536 | -4.63% |
| 12/31/98 | 247,700 | 4.09 | 11.01% | 10.250 | 4.45% | 5.000 | 1.26% | 7.500 | 2.56% | 8.750 | 11.11% | 0.281 | 12.40% | 0.531 | 6.20% | 36.164 | 4.77% |
| 01/01/99 | | | | | | | | | | | | | | | | | |
| 01/04/99 | 103,600 | 4.19 | 2.30% | 10.125 | -1.22% | 5.000 | 0.00% | 7.313 | -2.49% | 7.938 | -9.28% | 0.313 | 11.39% | 0.656 | 23.54% | 35.531 | -1.80% |
| 01/05/99 | 117,700 | 4.50 | 7.45% | 10.125 | 0.00% | 5.063 | 1.26% | 7.875 | 7.68% | 8.250 | 3.93% | 0.281 | -10.22% | 0.666 | 0.00% | 35.754 | 0.63% |
| 01/06/99 | 124,300 | 4.31 | -4.16% | 10.625 | 4.94% | 5.000 | -1.24% | 8.250 | 4.76% | 8.625 | 4.55% | 0.313 | 11.39% | 0.750 | 14.33% | 37.451 | 4.75% |
| 01/07/99 | 351,900 | 3.63 | -15.86% | 10.375 | -2.35% | 5.063 | 1.26% | 8.250 | 0.00% | 8.625 | 0.00% | 0.313 | 0.00% | 0.875 | 16.67% | 36.728 | -1.93% |
| 01/08/99 | 667,700 | 3.60 | -3.45% | 10.500 | 1.20% | 5.000 | -1.24% | 8.250 | 0.00% | 8.563 | -0.72% | 0.313 | 0.00% | 1.313 | 50.06% | 37.118 | 1.06% |

A 123

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/99 | | | | | | | | | | | | | | | | | |
| 01/10/99 | | | | | | | | | | | | | | | | | |
| 01/11/99 | 105,900 | 3.81 | 8.94% | 10.438 | -0.59% | 5.000 | 0.00% | 7.500 | -9.09% | 8.813 | 2.92% | 0.313 | 0.00% | 1.313 | 0.00% | 38.858 | -0.70% |
| 01/12/99 | 120,000 | 3.81 | 0.00% | 10.438 | 0.00% | 5.469 | 9.38% | 8.063 | 7.51% | 8.875 | 0.70% | 0.281 | -10.22% | 1.500 | 14.24% | 37.107 | 0.67% |
| 01/13/99 | 108,000 | 3.78 | -0.84% | 10.125 | -3.00% | 5.281 | -3.44% | 7.875 | -2.33% | 8.625 | -2.82% | 0.281 | 0.00% | 1.500 | 0.00% | 36.011 | -2.95% |
| 01/14/99 | 39,400 | 3.78 | 0.00% | 10.000 | -1.23% | 5.125 | -2.85% | 7.500 | -4.76% | 8.375 | -2.90% | 0.313 | 11.38% | 1.563 | 4.20% | 35.459 | -1.53% |
| 01/15/99 | 93,300 | 3.56 | -5.77% | 10.000 | 0.00% | 5.250 | 2.44% | 7.125 | -5.00% | 8.375 | 0.00% | 0.313 | 0.00% | 2.000 | 27.96% | 35.456 | -0.01% |
| 01/17/99 | | | | | | | | | | | | | | | | | |
| 01/18/99 | | | | | | | | | | | | | | | | | |
| 01/19/99 | 101,600 | 3.56 | 0.00% | 10.188 | 1.88% | 5.063 | -3.56% | 7.594 | 6.59% | 8.313 | -0.74% | 0.344 | 9.90% | 3.000 | 50.00% | 36.171 | 2.02% |
| 01/20/99 | 128,200 | 3.56 | 0.00% | 10.125 | -0.62% | 5.063 | 0.00% | 7.500 | -1.24% | 8.938 | 7.52% | 0.438 | 27.33% | 2.938 | -2.07% | 36.170 | 0.00% |
| 01/21/99 | 93,800 | 3.56 | 0.00% | 10.563 | 4.33% | 5.188 | 2.47% | 7.500 | 0.00% | 9.375 | 4.89% | 0.438 | 0.00% | 2.250 | -23.42% | 37.573 | 3.88% |
| 01/22/99 | 212,500 | 3.63 | 1.74% | 12.813 | 21.30% | 5.250 | 1.20% | 7.500 | 0.00% | 9.500 | 1.33% | 0.400 | -8.68% | 2.500 | 11.11% | 44.388 | 18.14% |
| 01/24/99 | | | | | | | | | | | | | | | | | |
| 01/25/99 | 546,700 | 4.25 | 17.24% | 11.875 | -7.32% | 5.188 | -1.16% | 6.938 | -7.49% | 7.500 | -21.05% | 0.500 | 25.00% | 2.563 | 2.52% | 40.834 | -8.01% |

Page 33 of 92

A 124

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/99 | 294,300 | 4.19 | -1.46% | 11.750 | -1.05% | 5.600 | 6.01% | 7.313 | 5.41% | 7.688 | 2.51% | 0.563 | 12.60% | 2.688 | 4.86% | 40.685 | -0.36% |
| 01/27/99 | 181,900 | 4.13 | -1.50% | 11.250 | -4.26% | 5.625 | 2.27% | 7.125 | -2.57% | 7.625 | -0.82% | 0.750 | 33.21% | 2.500 | -6.99% | 39.163 | -3.74% |
| 01/28/99 | 2,201,800 | 5.31 | 28.80% | 10.750 | -4.44% | 5.313 | -5.55% | 6.938 | -2.62% | 7.563 | -0.81% | 0.938 | 25.07% | 2.500 | 0.00% | 37.571 | -4.07% |

Page 34 of 92

A 125

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/99 | 510,400 | 5.03 | -5.31% | 11.125 | 3.49% | 5.125 | -3.54% | 7.313 | 5.41% | 7.500 | -0.83% | 1.250 | 33.26% | 2.500 | 0.00% | 38.761 | 3.17% |
| 01/31/99 | 256,100 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 02/01/99 |  | 4.78 | -4.97% | 10.813 | -2.80% | 5.063 | -1.21% | 7.125 | -2.57% | 7.000 | -6.67% | 1.500 | 20.00% | 2.250 | -10.00% | 37.626 | -2.93% |
| 02/02/99 | 135,300 | 4.75 | -0.65% | 10.813 | 0.00% | 5.063 | 0.00% | 6.750 | -5.26% | 7.000 | 0.00% | 1.375 | -8.33% | 1.563 | -30.53% | 37.455 | -0.46% |
| 02/03/99 | 145,800 | 4.50 | -5.26% | 10.625 | -1.74% | 5.031 | -0.63% | 6.938 | 2.79% | 7.375 | 5.36% | 1.063 | -22.69% | 1.688 | 8.00% | 37.008 | -1.19% |
| 02/04/99 | 71,000 | 4.50 | 0.00% | 10.625 | 0.00% | 5.125 | 1.87% | 6.750 | -2.71% | 7.375 | 0.00% | 1.031 | -3.01% | 2.000 | 18.48% | 37.018 | 0.03% |
| 02/05/99 | 57,200 | 4.50 | 0.00% | 10.625 | 0.00% | 5.125 | 0.00% | 6.375 | -5.56% | 7.625 | 3.39% | 0.838 | -9.02% | 1.875 | -6.25% | 36.993 | -0.07% |
| 02/08/99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Page 35 of 92

A 126

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Alpha Price | Alpha % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/99 | 136,400 | 4.38 | -2.78% | 10.626 | 0.00% | 5.250 | 2.44% | 6.188 | -2.93% | 7.813 | 2.47% | 1.000 | 6.61% | 1.875 | 0.00% | 37.060 | 0.15% |
| 02/09/99 | 102,400 | 4.19 | -4.27% | 10.375 | -2.35% | 5.063 | -3.56% | 6.000 | -3.04% | 7.375 | -5.61% | 1.000 | 0.00% | 1.625 | -13.33% | 36.066 | -2.68% |
| 02/10/99 | 102,500 | 4.06 | -2.96% | 10.313 | -0.60% | 5.094 | 0.61% | 6.000 | 0.00% | 7.375 | 0.00% | 1.000 | 0.00% | 1.375 | -15.38% | 35.850 | -0.57% |
| 02/11/99 | 81,400 | 4.03 | -0.79% | 10.375 | 0.60% | 5.063 | -0.61% | 5.063 | -15.62% | 7.438 | 0.85% | 1.000 | 0.00% | 1.625 | 18.18% | 35.884 | 0.10% |
| 02/12/99 | 54,300 | 4.13 | 2.33% | 11.000 | 6.02% | 5.031 | -0.63% | 5.531 | 9.24% | 7.313 | -1.68% | 1.031 | 3.10% | 1.875 | 15.38% | 37.838 | 5.45% |
| 02/13/98 | | | | | | | | | | | | | | | | | |
| 02/15/99 | | | | | | | | | | | | | | | | | |
| 02/16/99 | 60,800 | 4.06 | -1.50% | 10.938 | -0.56% | 5.094 | 1.25% | 6.000 | 8.48% | 7.313 | 0.00% | 0.999 | -6.01% | 1.813 | -3.31% | 37.746 | -0.24% |

Page 38 of 92

A 127

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Akila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/99 | 91,000 | 4.06 | 0.00% | 10.688 | -2.29% | 5.000 | -1.85% | 5.438 | -9.37% | 7.553 | 3.42% | 0.969 | 0.00% | 1.656 | -8.66% | 36.924 | -2.18% |
| 02/18/99 | 57,600 | 4.03 | -0.79% | 10.688 | 0.00% | 5.031 | 0.62% | 4.594 | -15.52% | 7.500 | -0.83% | 1.063 | 9.70% | 1.875 | 13.22% | 36.775 | -0.40% |
| 02/19/99 | 35,400 | 4.00 | -0.77% | 10.375 | -2.93% | 4.875 | -3.10% | 4.313 | -6.12% | 7.375 | -1.67% | 1.250 | 17.69% | 1.656 | -11.68% | 35.712 | -2.89% |
| 02/22/99 | 78,200 | 4.06 | 1.57% | 10.875 | 4.82% | 5.063 | 3.86% | 4.500 | 4.34% | 7.625 | 3.39% | 1.063 | -14.96% | 1.813 | 9.48% | 37.356 | 4.60% |
| 02/23/99 | 55,100 | 4.00 | -1.56% | 11.438 | 5.18% | 4.813 | -4.94% | 4.594 | 2.09% | 7.938 | 4.10% | 1.438 | 35.29% | 1.688 | -6.89% | 39.154 | 4.81% |
| 02/24/99 | 47,900 | 3.94 | -1.56% | 10.813 | -5.46% | 4.875 | 1.29% | 4.594 | 0.00% | 7.813 | -1.57% | 1.156 | -19.61% | 1.875 | 11.08% | 37.231 | -4.91% |
| 02/25/99 | 104,400 | 4.00 | 1.57% | 10.938 | 1.16% | 4.688 | -3.84% | 5.250 | 14.29% | 7.750 | -0.81% | 1.375 | 18.94% | 1.625 | -13.33% | 37.688 | 1.23% |
| 02/26/99 | 46,400 | 3.94 | -1.55% | 10.875 | -0.58% | 5.500 | 17.32% | 5.250 | 0.00% | 8.125 | 4.84% | 1.438 | 4.58% | 1.750 | 7.69% | 37.812 | 0.33% |
| 02/27/99 | | | | | | | | | | | | | | | | | |
| 02/28/99 | | | | | | | | | | | | | | | | | |
| 03/01/99 | 25,300 | 4.00 | 1.57% | 10.938 | 0.68% | 5.375 | -2.27% | 4.688 | -10.70% | 8.000 | -1.54% | 1.250 | -13.07% | 1.594 | -8.91% | 37.773 | -0.10% |

A 128

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/99 | 34,500 | 3.97 | -0.76% | 10.813 | -1.14% | 5.250 | -2.33% | 4.875 | 3.99% | 7.875 | -1.56% | 1.250 | 0.00% | 1.531 | -3.95% | 37.364 | -1.08% |
| 03/03/99 | 47,000 | 4.00 | 0.76% | 10.938 | 1.16% | 5.125 | -2.38% | 4.969 | 1.93% | 7.938 | 0.80% | 1.125 | -10.00% | 1.625 | 6.14% | 37.743 | 1.01% |
| 03/04/99 | 37,400 | 3.88 | -3.13% | 10.813 | -1.14% | 5.125 | 0.00% | 4.875 | -1.89% | 8.125 | 2.36% | 1.031 | -8.36% | 1.563 | -3.82% | 37.387 | -0.94% |
| 03/05/99 | 50,400 | 3.88 | 0.00% | 10.688 | -1.15% | 5.188 | 1.23% | 4.875 | 0.00% | 7.875 | -3.08% | 1.375 | 33.37% | 1.563 | 0.00% | 36.999 | -1.04% |
| 03/08/99 | 287,000 | 3.50 | -9.66% | 10.813 | 1.17% | 5.031 | -3.03% | 4.969 | 1.93% | 8.000 | 1.59% | 1.031 | -25.02% | 1.500 | -4.03% | 37.520 | 1.41% |
| 03/09/99 | 88,000 | 3.75 | 7.14% | 10.750 | -0.58% | 4.875 | -3.10% | 4.781 | -3.78% | 8.125 | 1.56% | 1.000 | -3.01% | 1.625 | 8.33% | 37.307 | -0.57% |
| 03/10/99 | 25,800 | 3.88 | 3.33% | 10.688 | -0.58% | 5.000 | 2.56% | 4.594 | -3.91% | 8.438 | 3.85% | 1.250 | 25.00% | 1.500 | -7.69% | 37.233 | -0.20% |
| 03/11/99 | 26,500 | 3.81 | -1.60% | 10.750 | 0.58% | 4.750 | -5.00% | 5.156 | 12.23% | 8.313 | -1.48% | 1.000 | -20.00% | 1.188 | -20.80% | 37.370 | 0.37% |
| 03/12/99 | 25,300 | 3.65 | -4.12% | 10.313 | -4.07% | 4.875 | 2.63% | 5.063 | -1.80% | 8.625 | 3.75% | 1.250 | 25.00% | 1.438 | 21.04% | 36.226 | -3.06% |
| 03/13/99 | | | | | | | | | | | | | | | | | |
| 03/14/99 | | | | | | | | | | | | | | | | | |
| 03/15/99 | 77,900 | 3.69 | 0.88% | 10.563 | 2.42% | 5.125 | 5.13% | 4.922 | -2.78% | 8.500 | -1.45% | 1.000 | -20.00% | 1.375 | -4.38% | 36.898 | 1.86% |
| 03/16/99 | 73,900 | 3.69 | 0.00% | 10.625 | 0.59% | 4.969 | -3.04% | 6.063 | 2.86% | 8.438 | -0.73% | 1.000 | 0.00% | 1.313 | -4.51% | 37.055 | 0.43% |
| 03/17/99 | 40,400 | 3.75 | 1.65% | 10.563 | -0.58% | 4.875 | -1.89% | 5.156 | 1.84% | 8.500 | 0.73% | 1.000 | 0.00% | 1.250 | -4.80% | 36.881 | -0.47% |
| 03/18/99 | 33,100 | 3.63 | -3.33% | 10.438 | -1.15% | 4.500 | -7.69% | 4.875 | -5.45% | 8.500 | 0.00% | 1.000 | 0.00% | 1.500 | 20.00% | 36.396 | -1.32% |

Page 38 of 92

A 129

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Alidis Price | Alidis % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/18/99 | 47,500 | 3.63 | 0.00% | 10.375 | -0.60% | 4.563 | 1.40% | 5.063 | 3.86% | 8.563 | 0.74% | 1.250 | 25.00% | 1.750 | 16.67% | 36.344 | -0.14% |
| 03/19/99 | | | | | | | | | | | | | | | | | |
| 03/21/99 | | | | | | | | | | | | | | | | | |
| 03/22/99 | 34,100 | 3.56 | -1.71% | 10.313 | -0.60% | 4.250 | -6.86% | 5.063 | 0.00% | 8.688 | 1.46% | 1.000 | -20.00% | 1.688 | -3.54% | 36.086 | -0.71% |
| 03/23/99 | 57,800 | 3.69 | 3.51% | 10.125 | -1.82% | 4.000 | -5.88% | 5.063 | 0.00% | 8.625 | -0.73% | 1.000 | 0.00% | 1.563 | -7.41% | 35.434 | -1.81% |
| 03/24/99 | 65,600 | 3.50 | -5.10% | 10.188 | 0.62% | 4.000 | 0.00% | 4.875 | -3.71% | 8.125 | -5.80% | 1.031 | 3.10% | 1.625 | 3.97% | 35.438 | 0.01% |
| 03/25/99 | 86,300 | 3.63 | 3.57% | 10.438 | 2.45% | 4.000 | 0.00% | 5.438 | 11.55% | 8.313 | 2.31% | 1.031 | 0.00% | 1.750 | 7.69% | 36.380 | 2.66% |
| 03/26/99 | 43,900 | 3.56 | -1.71% | 10.000 | -4.20% | 4.063 | 1.57% | 5.625 | 3.44% | 8.188 | -1.50% | 1.031 | 0.00% | 1.688 | -3.54% | 35.059 | -3.63% |
| 03/27/99 | | | | | | | | | | | | | | | | | |
| 03/29/99 | 292,600 | 3.88 | 8.76% | 10.063 | 0.63% | 4.750 | 16.91% | 6.375 | 13.33% | 8.375 | 2.28% | 1.031 | 0.00% | 1.625 | -3.73% | 35.597 | 1.54% |
| 03/30/99 | 78,800 | 3.69 | -4.83% | 10.125 | 0.62% | 4.875 | 2.63% | 5.719 | -10.29% | 8.760 | 4.48% | 1.000 | -3.01% | 1.375 | -15.38% | 35.781 | 0.46% |
| 03/31/99 | 299,800 | 4.25 | 15.24% | 10.188 | 0.62% | 4.953 | 1.60% | 5.625 | -1.64% | 9.500 | 8.57% | 1.000 | 0.00% | 1.375 | 0.00% | 36.185 | 1.19% |
| 04/01/99 | 248,500 | 4.25 | 0.00% | 12.188 | 19.63% | 4.688 | -5.35% | 6.281 | 11.66% | 9.500 | 0.00% | 1.000 | 0.00% | 1.188 | -13.60% | 42.270 | 16.82% |
| 04/05/99 | 156,400 | 4.25 | 0.00% | 13.000 | 6.66% | 4.875 | 3.99% | 6.094 | -2.98% | 9.063 | -4.60% | 0.989 | -3.10% | 1.260 | 5.22% | 44.580 | 5.47% |
| 04/08/99 | 103,500 | 4.31 | 1.48% | 13.500 | 3.85% | 4.750 | -2.56% | 5.625 | -7.70% | 9.313 | 2.76% | 0.970 | 0.10% | 1.250 | 0.00% | 46.043 | 3.28% |

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/99 | 166,300 | 3.94 | -8.69% | 12.813 | -5.09% | 4.750 | 0.00% | 5.063 | -8.99% | 9.438 | 1.34% | 0.970 | 0.00% | 1.250 | 0.00% | 43.898 | -4.66% |
| 04/08/99 | 77,300 | 3.75 | -4.77% | 12.438 | -2.93% | 4.750 | 0.00% | 5.438 | 7.41% | 9.250 | -1.99% | 0.970 | 0.00% | 1.125 | -10.00% | 42.772 | -2.59% |
| 04/09/99 | 54,500 | 3.75 | 0.00% | 12.625 | 1.50% | 4.250 | -10.53% | 5.438 | 0.00% | 9.188 | -0.67% | 1.000 | 3.09% | 1.375 | 22.22% | 43.244 | 1.10% |
| 04/12/99 | 131,600 | 4.06 | 8.35% | 12.938 | 2.48% | 4.500 | 5.88% | 5.063 | -6.90% | 9.126 | -0.69% | 1.125 | 12.50% | 1.422 | 3.42% | 44.167 | 2.13% |
| 04/13/99 | 175,500 | 3.63 | -10.76% | 13.000 | 0.48% | 4.625 | 2.78% | 4.875 | -3.71% | 10.375 | 13.70% | 1.125 | 0.00% | 1.375 | -3.31% | 44.731 | 1.28% |
| 04/14/99 | 80,900 | 3.75 | 3.45% | 12.688 | -2.40% | 4.438 | -4.04% | 4.969 | 1.93% | 10.563 | 1.81% | 0.970 | -13.78% | 1.438 | 4.55% | 43.814 | -2.05% |
| 04/15/99 | 85,800 | 3.78 | 0.83% | 12.938 | 1.97% | 4.750 | 7.03% | 5.438 | 9.44% | 10.500 | -0.60% | 0.970 | 0.00% | 1.313 | -8.69% | 44.694 | 2.01% |
| 04/16/99 | 100,900 | 4.00 | 5.79% | 13.813 | 6.76% | 4.313 | -9.20% | 5.531 | 1.71% | 10.750 | 2.38% | 1.125 | 15.98% | 1.313 | 0.00% | 47.363 | 5.97% |
| 04/18/99 | | | | | | | | | | | | | | | | | |

Page 40 of 92

A 131

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/99 | 73,100 | 3.88 | -3.13% | 13.875 | 0.45% | 4.000 | -7.29% | 5.063 | -8.46% | 10.500 | -2.33% | 1.000 | -11.11% | 1.375 | 4.72% | 47,297 | -0.14% |
| 04/20/99 | 36,200 | 3.75 | -3.23% | 13.563 | -2.25% | 4.000 | 0.00% | 5.438 | 7.41% | 10.313 | -1.78% | 1.125 | 12.50% | 1.375 | 0.00% | 46,394 | -1.91% |
| 04/21/99 | 16,200 | 3.81 | 1.68% | 13.625 | 0.46% | 3.750 | -6.25% | 4.875 | -10.35% | 10.438 | 1.21% | 1.188 | 5.60% | 1.313 | -4.51% | 46,456 | 0.13% |
| 04/22/99 | 761,500 | 3.69 | -3.28% | 13.875 | 1.83% | 3.063 | -18.32% | 4.875 | 0.00% | 10.438 | 0.00% | 1.000 | -15.82% | 1.313 | 0.00% | 47,038 | 1.26% |
| 04/23/99 | 42,900 | 3.63 | -1.71% | 13.875 | 0.00% | 3.000 | -2.06% | 5.250 | 7.69% | 10.375 | -0.60% | 1.188 | 18.80% | 1.370 | 4.34% | 47,118 | 0.17% |
| 04/26/99 | 21,400 | 3.75 | 3.45% | 14.063 | 1.35% | 3.031 | 1.03% | 6.250 | 0.00% | 10.188 | -1.80% | 1.000 | -15.82% | 1.250 | -8.76% | 47,585 | 0.99% |
| 04/27/99 | 39,600 | 3.69 | -1.65% | 14.375 | 2.22% | 3.375 | 11.35% | 5.438 | 3.68% | 9.813 | -3.68% | 1.063 | 6.30% | 1.375 | 10.00% | 48,540 | 2.01% |
| 04/28/99 | 135,200 | 3.88 | 5.07% | 14.938 | 3.92% | 3.250 | -3.70% | 6.250 | -3.46% | 9.500 | -3.19% | 1.156 | 8.75% | 1.125 | -18.18% | 50,060 | 3.13% |
| 04/29/99 | 187,700 | 3.69 | -4.83% | 15.625 | 4.60% | 3.188 | -1.91% | 5.625 | 7.14% | 10.250 | 7.89% | 1.156 | 0.00% | 1.250 | 11.11% | 52,444 | 4.76% |

A 132

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/99 | 172,800 | 3.75 | 1.69% | 15.063 | -3.60% | 3.188 | 0.00% | 6.250 | -6.67% | 10.250 | 0.00% | 1.083 | -8.04% | 1.250 | 0.00% | 50.670 | -3.36% |
| 05/01/99 | | | | | | | | | | | | | | | | | |
| 05/02/99 | | | | | | | | | | | | | | | | | |
| 05/03/99 | 128,800 | 3.63 | -3.33% | 15.313 | 1.66% | 3.000 | -5.90% | 5.813 | 10.72% | 10.000 | -2.44% | 0.750 | -29.44% | 1.188 | -4.99% | 51.366 | 1.37% |
| 05/04/99 | 30,800 | 3.56 | -1.71% | 15.063 | -1.63% | 3.031 | 1.03% | 5.813 | 0.00% | 9.875 | -1.25% | 0.750 | 0.00% | 1.188 | 0.00% | 50.580 | -1.63% |
| 05/05/99 | 94,000 | 3.75 | 5.26% | 14.438 | -4.15% | 3.031 | 0.00% | 5.625 | -3.23% | 9.688 | -1.89% | 0.875 | 16.67% | 1.190 | 0.17% | 48.618 | -3.88% |
| 05/06/99 | 36,200 | 3.75 | 0.00% | 15.125 | 4.76% | 3.000 | -1.02% | 5.625 | 0.00% | 10.063 | 3.87% | 0.875 | 0.00% | 1.125 | -5.46% | 50.793 | 4.47% |

A 133

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Altais Price | Altais % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/99 | 47,100 | 3.69 | -1.65% | 15.500 | 2.48% | 3.000 | 0.00% | 5.438 | -3.32% | 10.063 | 0.00% | 0.875 | 0.00% | 1.125 | 0.00% | 51.685 | 2.15% |
| 05/10/99 | 105,000 | 3.56 | -3.39% | 15.688 | 1.21% | 3.000 | 0.00% | 5.250 | -3.46% | 10.125 | 0.62% | 0.813 | -7.09% | 1.125 | 0.00% | 52.423 | 1.04% |
| 05/11/99 | 112,300 | 3.50 | -1.77% | 16.250 | 3.58% | 3.000 | 0.00% | 6.000 | 14.29% | 10.188 | 0.62% | 0.844 | 3.81% | 1.125 | 0.00% | 54.295 | 3.57% |
| 05/12/99 | 87,200 | 3.50 | 0.00% | 16.375 | 0.77% | 3.000 | 0.00% | 7.500 | 25.00% | 10.313 | 1.23% | 0.813 | -3.67% | 1.125 | 0.00% | 55.015 | 1.33% |
| 05/13/99 | 59,400 | 3.53 | 0.89% | 16.625 | 1.53% | 3.000 | 0.00% | 6.563 | -12.49% | 10.760 | 4.24% | 0.813 | 0.00% | 1.188 | 5.60% | 55.721 | 1.28% |
| 05/14/99 | 42,800 | 3.50 | -0.86% | 16.125 | -3.01% | 2.906 | -3.13% | 6.750 | 2.85% | 10.760 | 0.00% | 0.813 | 0.00% | 1.188 | 0.00% | 54.234 | -2.67% |
| 05/16/99 05/17/99 | 80,400 | 3.53 | 0.89% | 15.875 | -1.55% | 2.875 | -1.07% | 6.188 | -8.33% | 10.625 | -1.16% | 1.000 | 23.00% | 1.125 | -5.30% | 53.342 | -1.65% |
| 05/18/99 | 71,900 | 3.59 | 1.78% | 15.875 | 0.00% | 2.844 | -1.09% | 6.188 | 0.00% | 10.625 | 0.00% | 1.000 | 0.00% | 1.188 | 5.60% | 53.342 | 0.00% |

A 134

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/99 | 44,200 | 3.50 | -2.62% | 15.875 | 0.00% | 2.938 | 3.31% | 6.281 | 1.50% | 10.688 | 0.59% | 0.750 | -25.00% | 1.156 | -2.69% | 53.386 | 0.03% |
| 05/20/99 | 87,900 | 3.50 | 0.00% | 15.813 | -0.39% | 2.875 | -2.14% | 7.125 | 13.44% | 11.188 | 4.68% | 0.750 | 0.00% | 1.094 | -5.36% | 53.463 | 0.23% |
| 05/21/99 | 28,100 | 3.50 | 0.00% | 16.000 | 1.19% | 2.875 | 0.00% | 7.125 | 0.00% | 11.313 | 1.12% | 0.750 | 0.00% | 1.219 | 11.43% | 54.100 | 1.16% |
| 05/22/99 | | | | | | | | | | | | | | | | | |
| 05/24/99 | 43,000 | 3.53 | 0.89% | 16.188 | 1.17% | 2.813 | -2.16% | 6.750 | -5.26% | 11.188 | -1.10% | 0.938 | 25.07% | 1.188 | -2.54% | 54.553 | 0.96% |
| 05/25/99 | 116,400 | 3.38 | -4.42% | 16.688 | 3.09% | 2.906 | 3.31% | 6.188 | -8.33% | 11.000 | -1.68% | 0.750 | -20.04% | 1.125 | -5.30% | 55.877 | 2.41% |
| 05/26/99 | 24,300 | 3.50 | 3.70% | 16.438 | -1.50% | 2.938 | 1.10% | 6.375 | 3.02% | 11.563 | 5.12% | 0.750 | 0.00% | 1.094 | -2.76% | 55.344 | -0.86% |
| 05/27/99 | 28,400 | 3.47 | -0.89% | 16.563 | 0.76% | 2.875 | -2.14% | 6.000 | -5.88% | 11.563 | 0.00% | 0.750 | 0.00% | 0.938 | -14.26% | 55.613 | 0.49% |
| 05/28/99 | 15,400 | 3.50 | 0.89% | 16.313 | -1.51% | 2.875 | 0.00% | 5.813 | -3.12% | 12.000 | 3.78% | 0.813 | 8.40% | 0.938 | 0.00% | 54.969 | -1.16% |
| 05/29/99 | | | | | | | | | | | | | | | | | |
| 06/01/99 | 62,400 | 3.41 | -2.69% | 16.500 | 1.15% | 2.750 | -4.35% | 5.813 | 0.00% | 11.875 | -1.04% | 0.969 | 19.19% | 1.000 | 6.61% | 55.499 | 0.85% |
| 06/02/99 | 104,500 | 3.50 | 2.78% | 16.375 | -0.76% | 2.688 | -2.25% | 5.625 | -3.23% | 12.125 | 2.11% | 0.813 | -16.10% | 1.000 | 0.00% | 55.125 | -0.67% |
| 06/03/99 | 184,500 | 3.03 | -13.40% | 16.125 | -1.53% | 2.750 | 2.31% | 5.625 | 0.00% | 12.250 | 1.03% | 0.875 | 7.63% | 1.000 | 0.00% | 54.434 | -1.25% |
| 06/04/99 | 78,400 | 3.13 | 3.10% | 16.000 | -0.78% | 2.625 | -4.55% | 5.625 | 0.00% | 12.125 | -1.02% | 0.970 | 10.86% | 1.000 | 0.00% | 54.007 | -0.78% |
| 06/05/99 | | | | | | | | | | | | | | | | | |
| 06/07/99 | 50,900 | 3.06 | -1.98% | 15.625 | -2.34% | 2.750 | 4.76% | 5.250 | -6.67% | 12.000 | -1.03% | 0.938 | -9.79% | 0.938 | -6.20% | 52.784 | -2.30% |
| 06/08/99 | 21,000 | 3.13 | 2.02% | 15.375 | -1.60% | 2.750 | 0.00% | 6.188 | 17.87% | 11.938 | -0.52% | 0.875 | 0.01% | 1.063 | 13.33% | 52.198 | -1.07% |
| 06/09/99 | 73,800 | 3.08 | -1.98% | 15.188 | -1.22% | 2.906 | 5.67% | 5.625 | -9.10% | 12.063 | 1.05% | 0.876 | 0.00% | 1.000 | -5.93% | 51.584 | -1.18% |

Page 44 of 92

A 135

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/99 | 44,900 | 3.06 | 0.00% | 14.938 | -1.65% | 3.063 | 5.40% | 5.625 | 0.00% | 12.000 | -0.52% | 1.000 | 14.29% | 0.938 | -8.20% | 50.856 | -1.41% |
| 06/11/99 | 41,100 | 3.06 | 0.00% | 14.813 | -0.84% | 3.188 | 4.08% | 5.625 | 0.00% | 11.813 | -1.55% | 1.000 | 0.00% | 0.875 | -6.72% | 50.439 | -0.82% |
| 06/14/99 | 25,000 | 3.03 | -1.04% | 15.000 | 1.26% | 3.094 | -2.95% | 5.625 | 0.00% | 11.938 | 1.06% | 0.906 | -9.40% | 0.875 | 0.00% | 51.008 | 1.13% |
| 06/15/99 | 107,000 | 3.06 | 1.06% | 14.875 | -0.83% | 3.063 | -1.00% | 6.000 | 6.67% | 11.750 | -1.57% | 0.906 | 0.00% | 0.813 | -7.09% | 50.635 | -0.73% |
| 06/16/99 | 173,800 | 2.75 | -10.22% | 14.563 | -2.10% | 3.063 | 0.00% | 6.000 | 0.00% | 11.625 | -1.06% | 0.844 | -6.84% | 0.969 | 19.19% | 49.663 | -1.92% |
| 06/17/99 | 252,200 | 2.83 | -4.55% | 14.688 | 0.86% | 3.125 | 2.02% | 6.094 | 1.57% | 11.313 | -2.69% | 0.906 | 7.35% | 0.875 | -9.70% | 49.973 | 0.62% |

Page 45 of 92

A 136

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|-----------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 06/18/99 06/19/99 | 217,200 | 2.69 | 2.40% | 14.438 | -1.70% | 3.125 | 0.00% | 6.469 | 6.19% | 10.750 | -4.96% | 0.906 | 0.00% | 1.000 | 14.29% | 49.132 | -1.68% |
| 06/21/99 | 147,800 | 2.69 | 0.00% | 13.688 | -5.19% | 2.875 | -8.00% | 6.000 | -7.25% | 10.375 | -3.49% | 1.063 | -17.22% | 1.063 | 6.30% | 48.588 | -5.18% |
| 06/22/99 | 79,200 | 2.50 | -6.99% | 14.063 | 2.74% | 2.750 | -4.35% | 6.000 | 0.00% | 10.500 | 1.20% | 0.750 | 0.00% | 0.938 | -11.75% | 47.718 | 2.43% |
| 06/23/99 | 38,600 | 2.56 | 2.52% | 13.938 | -0.89% | 2.313 | -15.89% | 6.000 | 0.00% | 11.125 | 5.95% | 0.750 | 0.00% | 0.938 | 0.00% | 47.449 | -0.56% |
| 06/24/99 | 56,700 | 2.69 | 4.88% | 13.688 | -1.79% | 2.500 | 8.08% | 5.813 | -3.12% | 11.376 | 2.25% | 0.813 | 8.40% | 0.938 | 0.00% | 46.784 | -1.40% |
| 06/25/99 06/27/99 | 53,700 | 2.53 | -5.84% | 13.500 | -1.37% | 2.500 | 0.00% | 5.625 | -3.23% | 11.438 | 0.55% | 1.000 | 23.00% | 1.000 | 6.61% | 46.235 | -1.17% |
| 06/28/99 | 37,800 | 2.59 | 2.49% | 13.250 | -1.86% | 2.631 | 1.24% | 5.625 | 0.00% | 11.813 | 3.28% | 0.938 | -6.20% | 1.000 | 0.00% | 45.597 | -1.38% |
| 06/29/99 | 42,200 | 2.56 | -1.20% | 14.000 | 5.66% | 2.750 | 8.66% | 5.813 | 3.34% | 11.875 | 0.62% | 0.938 | 0.00% | 0.938 | -6.20% | 47.664 | 5.17% |
| 06/30/99 | 74,800 | 2.56 | 0.00% | 14.625 | 4.46% | 2.625 | -4.55% | 5.531 | -4.85% | 12.750 | 7.37% | 1.031 | 9.91% | 0.938 | 0.00% | 50.045 | 4.38% |
| 07/01/99 | 58,200 | 2.63 | 2.42% | 14.625 | 0.00% | 2.688 | 2.40% | 8.000 | 8.46% | 12.250 | -3.92% | 1.000 | -3.01% | 0.938 | 0.00% | 49.991 | -0.11% |

A 137

# ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 03/31/98 | | | | |
| 04/01/98 | | | | BW: 11:00 TearDrop Golf Company Announces Year End Results for the Period Ended December 31, 1997 and Anticipates Positive Momentum in 1998 (TDRP) |
| | | | | PIR: 11:03 Aldila (ALDA) V-Alert - 1/16 At 8 7/8 On 148,100 (ALDA) |
| | | | | BIC: 12:88 Nicklaus/Flick Series Improvement Teams Up With The Executive Women's Golf Association (JACK) |
| | | | | RTV: Barney Adams, president of Adams Golf |
| | | | | Form NT 10-K filed with the SEC (TDRP) |
| | | | | PRN: 15:18 PR Newswire Web Site Directory For April 2-3- (ELY) |
| 04/02/98 | | | | |
| 04/03/98 | | | | |
| 04/04/98 | | | | Mergent FIS- History & Debt, Analyst Report (TDRP) |
| | | | | SPT: Teeing up in 20-million homes... (ADGO) |
| | | | | Form SC 13D/A filed with the SEC (PAR) |
| 04/07/98 | | | | SPT: 14:46 Orlando, Fla., Golf Channel Takes Off (ADGO) |
| | | | | KRTBN: Orlando, Fla., Golf Channel Takes Off |
| | | | | Form SC 13D filed with the SEC (TDRP) |
| | | | | Form 10KSB40 filed with the SEC (TDRP) |
| | | | | Form 4 filed with the SEC (JACK) |
| 04/08/98 | | | | PRN: 14:31 Three More Victories Around the World for Big Bertha(R) Drivers (ELY) |
| | | | | FFN: 08:14 Insider Buys GOLDEN BEAR GOLF INC. Stock (JACK) |
| | | | | Form 3.0 filed with the SEC (TDRP) |
| | | | | Form DEF 14A.0 filed with the SEC (ALDA) |
| 04/09/98 | | | | PRN: 14:05 Callaway Golf Presents 'The Life And Times of Bobby Jones,' a One Hour TV Documentary on CBS at 2:30 PM (EST) Saturday, April 11 (ELY) |
| | | | | PSS: GOLF TYCOON FROM CNY MAKES THE GREEN WITH NEW CLUBS AN INFOMERCIAL GAMBLE CREATED ONE OF THE NATION'S FASTEST-GROWIN |
| 04/11/08 | | | | Mergent Inc.- Company Report, Analyst Report (ELY) |
| | | | | Mergent Inc.- Company Report, Analyst Report (PAR) |
| 04/13/98 | | | | |
| 04/14/98 | | | | |
| 04/15/98 | | | | BW: 17:55 Aldila Reports 1998 First Quarter Results; Golf Shaft Unit Sales Increase 56 % (ALDA) |
| | | | | FFN: 08:17 Insider Sells ALDILA INC. Stock (ALDA) |
| | | | | PIR: 13:52 Aldila (ALDA) P-Alert +9/16 At 9 9/16 On 391,800 (ALDA) |
| | | | | RN: 16:37 TABLE - Aldila Inc Q1 results. (ALDA) |
| | | | | DJ: 16:37 +Aldila Inc. 1Q Net 7c A Diluted Share Vs 6c >ALDA (ALDA) |
| | | | | BW: 15:35 Nicklaus Signs Multi-year Deal to Play Maxfli Balls; Golden Bear Golf and Maxfli to Team Up On Marketing Programs (JACK) |
| | | | | DJ: 16:05 Jack Nicklaus/Maxfli -2: To Play Revolution Ball This Week (JACK) |

A 138

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 04/16/98 | | | | NYT: Theft of the Big Bertha Is a Growing Problem (ELY) |
| | | | | PIR: 08:39 Aldila (ALDA) P-Alert: +9/16 At 6 15/16 On 24,000 (ALDA) |
| | | | | PIR: 08:48 Aldila (ALDA) V-Alert: +19/32 At 6 31/32 On 75,700 (ALDA) |
| | | | | FFN: 21:11 Aldila Inc 4Q Inst. Equity Holdings-EQ (ALDA) |
| | | | | NIB: 17:30 CEO of Exxon Interview on NIGHTLY BUSINESS REPORT (PAR) |
| 04/17/98 | | | | BW: 16:35 Siebel Systems, Inc. Reports Sales and Earnings for the First Quarter Ended March 31, 1998 |
| | | | | PRN: 14:50 Callaway Golf Company Signs Paul Stankowski to Endorsement Contract (ELY) |
| | | | | PRN: 16:58 PR Newswire California Summary, Friday April 17 (ELY) |
| | | | | PIR: 08:37 Aldila (ALDA) P-Alert: -9/16 At 7 3/8 On 21,800 (ALDA) |
| | | | | Jefferies & Company, Analyst Report (ELY) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ALDA) |
| 04/18/98 | | | | Mergent FIS - History & Debt, Analyst Report (ELY) |
| 04/20/98 | | | | Mergent Inc., Company Report, Analyst Report (TDRP) |
| | | | | PRN: 07:24 Taiwan Police and Anti-Counterfeiting Committee Seize Counterfeit Callaway Golf Clubs (ELY) |
| | | | | PIR: 09:52 Aldila (ALDA) P-Alert: -5/8 At 6 3/4 On 102,600 (ALDA) |
| | | | | PBP: TRADES OF LOCAL INTEREST (JACK) |
| | | | | FFN: 20:09 Golden Bear Golf Inc 4Q Inst. Equity Holders-EQ (JACK) |
| | | | | AWWAR: RD/Fox Wins Titanium Sports On Strength of Adams Golf Work RD/Fox wins $3 mil-$5 mil creative account from Titanium Sports Technologies |
| | | | | CIBC World Markets Corp, Analyst Report (PAR) |
| | | | | The Seidler Companies Inc., Analyst Report (PAR) |
| | | | | Form POS AM filed with the SEC (TDRP) |
| 04/21/98 | | | | PRN: 16:43 Callaway Golf Reports First Quarter Sales and Earnings (ELY) |
| 04/22/98 | | | | PRN: 16:43 Callaway Golf Reports First Quarter Sales and -2- (ELY) |
| | | | | RN: TABLE - Callaway Golf Q1 results. (ELY) |
| | | | | FFN: 20:37 TearDrop Golf Company 4Q Inst. Equity Holders-EQ (TDRP) |
| 04/23/98 | | | | PRN: 17:50 Callaway Golf Wraps Up Court Victory In Sweden (ELY) |
| | | | | FNCBR: TearDrop Golf CEO - Interview (TDRP) |
| | | | | BW: 16:21 Golden Bear Golf Reports First Quarter 1998 Results; Revenues Up Sharply On Growing Operations (JACK) |
| | | | | RN: TABLE - Golden Bear Q1 shr loss narrows. (JACK) |
| | | | | DJ: 16:40 Golden Bear Golf Results -2- 1Q Financial Table >JACK (JACK) |
| | | | | Jefferies & Company, Analyst Report (ELY) |
| | | | | The Seidler Companies Inc., Analyst Report (ELY) |

A 139

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 04/24/98 | | | | CIBC World Markets Corp. Analyst Report (ELY)<br>Mergent FIS- History & Debt. Analyst Report (TDRP) |
| 04/27/98 | | | | Raymond James & Associates, Inc. Analyst Report (ELY)<br>Mergent Inc., Company Report, Analyst Report (ALDA)<br>BW: 16:38 Top-Drop Golf Company Announces Record Earnings (TDRP)<br>PR: 08:56 Aldila (ALDA) V-Alert - 3/16 At 6 5/16 On 30,200 (ALDA)<br>Deutsche Bank Securities Inc., Analyst Report (ELY)<br>The Seidler Companies Inc., Analyst Report (ALDA)<br>Institutional Shareholder, Analyst Report (PAR) |
| 04/28/98 | | | | PRN: 19:29 Lindotto Neumann and Callaway Golf Continue to Set Pace on Tours (ELY) |
| 04/29/98 | | | | FR: Securities Credit Transactions: List of Marchinable OTC Stocks; List of Foreign Margin Stocks (APGQ)<br>FR: Securities Credit Transactions: List of Marchinable OTC Stocks; List of Foreign Margin Stocks (APGQ)<br>BW: Golden Bear Golf Reports Management Change at Paragon Construction International (JACK)<br>PR: 10:36 Golden Bear (JACK) V-Alert: Unch At 8 1/8 On 75,400 (JACK)<br>RN: Golden Bear construction unit chief leaves (JACK)<br>DJ: 18:09 Golden Bear/Paragon -2: Mgmt To Report To Golden Bear CEO (JACK)<br>Form 10-K/A filed with the SEC (JACK) |
| 04/30/98 | | | | PR: 11:54 Golden Bear (JACK) V-Alert: +3/16 At 8 3/16 On 76,900 (JACK)<br>Form DEF 14A filed with the SEC (TDRP)<br>Form S-3 filed with the SEC (TDRP)<br>Form DEF 14A filed with the SEC (PAR) |
| 05/01/98 | | | | GM: Greet biq empire (ELY)<br>GM: Only the best (ELY)<br>LVRJ: Earnings digest (ALDA) |
| 05/02/98 | | | | GP: STATS 98 |
| 05/03/98 | | | | Mergent, Inc., Company Report, Analyst Report (JACK)<br>DMN: WEB ADDRESSES |
| 05/04/98 | | | | DMN: Record growth, managers put private firms in the spotlight<br>CST: BUSINESS (ADGO)<br>FFN: 09:36 "Adams Golf Inc. Files $110M Of Common Stock In IPO (ADGO)<br>FFN: 09:43 Adams Golf Inc. Files $110M Of Common Stock In IPO (ADGO)<br>*Adams Golf, Inc. filed to sell up to $110 million of common stock in an IPO. The company did not disclose the number of shares it would sell in the offering. An unspecified number of shares will be sold by existing stockholders.* |

Page 49 of 92

A 140

**ADAMS GOLF INC.**

Black: News articles. SEC files. Red: ADGO analyst reports. Blue: ELY analyst reports. Green: All other competitor analyst reports.

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| | | | | FFN: 09:54 Adams Golf IPO: 3-Month, Year End Financial Data (ADGO) |
| | | | | PRN: 16:12 Adams Golf - SEC Filing of IPO (ADGO) |
| | | | | *Adams Golf Inc. has filed a registration statement with the SEC relating to the IPO of its common stock. Certain stockholders of the company also will sell certain shares in the offering.* |
| | | | | RN: Adams Golf Inc. files $110 million IPO. (ADGO) |
| | | | | *Adams Golf Inc. has filed an IPO with the SEC for up to $110 million of common stock.* |
| | | | | DJ: 10:18 Adams Golf Files For IPO Of $110 Million Of Common Shares (ADGO) |
| | | | | See Above |
| | | | | DJON: 10:59 Adams Golf Files For IPO Of $110 Million Common Shares (ADGO) |
| | | | | See Above |
| | | | | PRN: 18:27 Faldo Joins Forces With Adams Golf |
| 05/05/98 | | | | Form 8-1 filed with the SEC (ADGO) |
| | | | | FFN: 07:12 FFBN HOT NEWS DIARY FROM MONDAY, MAY 4, 2- (ADGO) |
| | | | | PSS: TIGHT LIES COMPANY, MAKER OF GOLF CLUBS, PLANS TO GO PUBLIC (ADGO) |
| | | | | See Above |
| | | | | BW: 16:41 Golden Bear Golf Reviewing Operations of Construction Subsidiary (JACK) |
| | | | | RN: Golden Bear may see losses in Paragon unit. (JACK) |
| | | | | DJ: 17:39 Golden Bear/Review-2 Names Dresstke Acting Unit Pres. >JACK (JACK) |
| | | | | Form 10-Q filed with the SEC (PAR) |
| 05/06/98 | | | | WSJ: Business Brief – GOLDEN BEAR GOLF INC.: Florida Company Begins An Internal Review of Unit (JACK) |
| | | | | PBP: GOLDEN BEAR MAY LOSE! (JACK) |
| | | | | AEP: (Gold) New clubs for Faldo |
| 05/07/98 | | | | FTU: Innovative Spirit with Faldo |
| 05/08/98 | | | | PBE: PARAGON REVIEW MAY LEAD TO LOSSES EXECUTIVE DEPARTURES BEGAN INTERNAL CHECK (JACK) |
| 05/08/98 | | | | Mergent, Inc.- Company Report, Analyst Report (TTBP) |
| 05/09/98 | | | | AUG: TIGHT LIES DESIGNER, FALDO COMBINE FORGES |
| | | | | FFN: 07:51 FFBN IPO Wrap: Tricom Ties, Faldo COMBINE FORGES |
| 05/11/98 | | | | FFN: 08:17 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| | | | | SECMD: SECURITIES ACT REGISTRATIONS (ADGO) |
| | | | | PRN: 18:27 Neumann and Franco Lead Callaway Sweep of Japan Tours (ELY) |
| | | | | BW: 17:35 Arnold Palmer Golf Reports Losses For Second Quarter (APGO) |
| | | | | Mergent FIS- History & Debt, Analyst Report (APGO) |
| | | | | Form 10-Q filed with the SEC (APGO) |

Page 50 of 92

A 141

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 06/12/98 | | | | PRN: 08:19 Don't Outlast Charles to Win All-Callaway Senior PGA Tour Playoff (ELY) |
| | | | | PRN: 20:22 Market Conditions will Continue to Adversely Impact Callaway Golf Company's Second Quarter 1998 Sales and Earnings (ELY) |
| | | | | PR: 13:57 Aldia (ALDA) P-Alert: 17/32 At 6 17/32 On 170,300 (ALDA) |
| | | | | BN: 23:44 Callaway Golf sales 1 Q6 weaker than formula |
| | | | | DJ: 21:03 Callaway Golf Outlook -2: First Call 2Q Net View 84¢/Shr-ELY |
| 05/13/98 | | | | DJOM: 22:13 Callaway Golf Warns Fiscal 2nd-Quarter Results Won't Meet Estimates |
| | | | | FRN: 10:36 Adams Golf IPO: Royalty Pants, 5% For Nick Faldo (ADGO) |
| | | | | *Adams Golf Inc. will pay professional golfer Nick Faldo 5.0% of its net sales outside the US in royalty fees, and will issue 900,000 shares of common stock, in connection with an endorsement agreement. Net sales of Adams Golf products outside the US increased to $1.4 million for the three months ended March 31, 1998 from $0.2 million for the three months ended March 31, 1997, but decreased as a percentage of net sales to 5.7% from 11.0% respectively.* |
| | | | | RN: INTERVIEW - Callaway Golf may cut prices |
| | | | | CIBC World Markets Corp. Analyst Report (ELY) |
| | | | | Form 10-Q filed with the SEC (ALDA) |
| 05/14/98 | | | | BW: 08:18 GolfGear International Fortifies Management Team as it Tees Off with Global Marketing Campaign (ADGO) |
| | | | | LAT: CALIFORNIA / News and Insight on Business in the Golden State Callaway Golf's Stock Dives on Profit Warning (ADGO) |
| | | | | PRN: 16:15 Callaway Golf Company Announces Metal Wood Price Reductions (ELY) |
| | | | | PRN: 17:02 PR Newswire National Summary, Thursday, May 14, after 4 -2- (ELY) |
| | | | | BW: 13:05 TearDrop Golf Elects to Option To Redeem Warrants (TDRP) |
| | | | | TI: Lopez's streak still valid after 20 years (APGC) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ELY) |
| | | | | Deutsche Bank Securities Inc. Analyst Report (ELY) |
| | | | | Jefferies & Company Analyst Report (ELY) |
| | | | | Form DEFR14A filed with the SEC (TDRP) |
| 05/15/98 | | | | PRN: 06:09 Insider Buys AULDA INC. Stock (ALDA) |
| | | | | The Selder Companies Inc., Analyst Report (ALDA) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ALDA) |
| | | | | Form 10-Q filed with the SEC (ELY) |
| | | | | Form 10QSB filed with the SEC (TDRP) |
| | | | | Form 10-Q filed with the SEC (JACK) |
| 05/16/98 | | | | ESS: ROSTER OF UPCOMING OFFERINGS |
| 05/17/98 | | | | DDN: GOLF NOTEBOOK - CHI-CHI COURSE COMING ALONG (APGC) |
| 05/18/98 | | | | FRN: 08:09 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| | | | | CNI: Aldia Reports 1998 1Qtr Results, Carbon Fiber Status (ALDA) |

Page 51 of 92

A 142

**ADAMS GOLF INC.**

Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 05/19/98 | | | | CNN: Alalia Reports 1999 First Quarter Results. Golf Shaft Unit Sales Increase (ALDA) |
| | | | | BUS: CAN MONEY BUY YOU A LOWER HANDICAP? How much those pricey, high-tech clubs help your game is unclear |
| | | | | ABN AMRO Bank N.V. U.S.A., Analyst Report (ELY) |
| 05/20/98 | | | | DJ: 10:05 IPO Spotlight: Adams Golf Inc., Premarket Snapshot Is ADGO (ADGO) |
| | | | | BW: 08:18 Ambassador Eyewear Group Announces Recent Public Offering (TDRP) |
| | | | | DJ: 14:03 IPO Spotlight: Adams Golf Inc. Proposed Symbol ADGO (ADGO) |
| | | | | BW: 11:04 Teardrop Putter Wins St. Luke's Classic With Roll-Face Technology (TDRP) |
| | | | | DJ: 14:08 IPO Spotlight -2: Adams Golf Risks Include New Pdt Intro |
| | | | | Ferris, Baker Watts, Inc., Analyst Report (ELY) |
| 05/21/98 | | | | CNW: 17:18 Budget Aims For Hole-In-One With New Frequent Renter Program (ELY) |
| | | | | PRN: 07:18 Adams Golf Unveils New Web Site |
| 05/22/98 | | | | PRN: 13:47 Callaway Golf Company Opposes Contemplated USGA Restrictions on Golf Equipment (ELY) |
| 05/23/98 | | | | PRN: 16:40 PR Newswire National Summary, Friday, May 22, 2 to 4 P.M. EDT (ELY) |
| | | | | DMN: AIMING FOR THE GREEN Hall of Famer Nancy Lopez takes swing at women's line for Arnold Palmer Golf (ADGO) |
| 05/26/98 | | | | NYT: Callaway Is Pressed to Fight Any Ban on Clubs (ELY) |
| | | | | FEN: 08:34 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| | | | | DBR: A bear of a year, is reeling from a management exodus and a pending loan the company may not be able to repay (JACK) |
| 05/27/98 | | | | |
| 05/28/98 | | | | |
| 05/29/98 | | | | NIB: 17:30 NIGHTLY BUSINESS REPORT |
| | | | | STL: LOPEZ LENDS HER EXPERTISE TO ARNOLD PALMER'S LINE OF WOMEN'S CLUBS (ADGO) |
| 05/30/98 | | | | PER: Riviera returns to prime form (ELY) |
| 05/31/98 | | | | FPN: 08:19 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/01/98 | | | | HC: THE COURANT 100 (ELY) |
| | | | | HC: THE COURANT 100 (ELY) |
| | | | | HC: THE COURANT 100 (ELY) |
| | | | | GOLF: Shaftay success |
| | | | | INC: Avoid angel investments from hell |
| 06/02/98 | | | | PRN: 16:12 Leonard Decof Joins Callaway Golf Company (ELY) |
| 08/03/98 | | | | PIR: 14:28 Aldfa (ALDA) P-Alert: 16/16 At 6 3/4 On 44,700 (ALDA) |
| | | | | PIR: 14:40 Golph Bear (JACK) P-Alert: -1 3/16 At 6 13/16 On 58,700 (JACK) |
| 08/04/98 | | | | DMN: A SHOT AT THE BIG TIME Adams Golf aiming high with innovative clubs (ADGO) |

Page 52 of 92

A 143

**ADAMS GOLF INC.**

Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| | | | | *Adams' Golf Inc. sales skyrocketed from $3.6 million in 1996 to $36.7 million last year. Gearing up to meet the surge in demand stretched the company to its limits, but what comes next may be even harder. The firm must now figure out how to play with Callaway, Taylor Made, Cobra and Titleist, as well as other heavy hitters in the business.* |
| 06/05/98 | | | | DMN: 14:32 Texas-Based Golf Club Company's Sales Soar, Plans Expansion (ADGO). See Above |
| 06/05/98 | | | | PRN: 11:59 Taiwan Officials Raid Counterfeiter and Seize Fake Callaway(R) Clubs (ELY) STL: HALL OF FAMER LOPEZ TAKES ON NEW CHALLENGE WITH WOMEN'S GOLF LINE (ADGO). |
| 06/06/98 | | | | AJ: Atlanta at Play SPECIAL GOLF ISSUE TIMEOUT (APGC) Thomson Financial Securities Data- M&A, Analyst Report (APGC) Thomson Financial Securities Data- M&A, Analyst Report (ELY) Thomson Financial Securities Data- M&A, Analyst Report (TDRP) Mergent FIS - History & Debt, Analyst Report (APGC) Mergent, Inc. Company Report, Analyst Report (APGC) |
| 06/09/98 | | | | FFN: 09:33 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/09/98 | | | | DJ: 16:34 Adams Golf/Costco -2: Says Costco Not Authorized Reseller (ADGO). *Adams Golf Inc. filed a bill of discovery against Costco Cos. To determine the accuracy of Costco's claims to have the right to resell Adams Golf's Tight Lies fairway woods.* |
| 06/10/98 | | | | PRN: 16:02 Adams Takes Legal Action Against Costco DJ: 16:14 DJNS Highlights 5PM: AMEX, Phila. Exchange Agree To Merge FFN: 16:26 Adams Golf Sets IPO At 6.75M Sha. Sees $14-$16/Sh (ADGO). *Adams Golf Inc. set its proposed IPO at $5.75 million common shares. 2.0 million shares of which will be sold by existing shareholders. The company, which previously filed to sell up to $110 million of common stock, expects the deal to go to market between $14 and $16 per share. With $22.8 million shares outstanding after the IPO, the company's market capitalization would be $342 million.* PUB: Deadline for his head shot in golf wear (ELY) PRN: 18:19 A Sweet Repeat for Annika Sorenstam at the Michelob Light Classic (ELY) Form S-1/A filed with the SEC (ADGO) Form SC 13G filed with the SEC (TDRP) |
| 06/11/98 | | | | NYT: Class Convenes On the Course (ELY) PIR: 14:28 Aldila (ALDA) P-Alert: +9/16 At 6 3/4 On 44,700 (ALDA) FFN: 05:03 Insiders Buy ALDILA INC. Stock (ALDA) PIR: 09:19 Goldn Bear (JACK) P-Alert: +1 1/8 At 7 5/8 On 30,200 (JACK) PRN: 16:03 Elmer Ward Retires From Callaway Golf's Board Of Directors (ELY) |
| 06/12/98 | | | | WNT: 17:30 A CLOSER LOOK TECHNOLOGY MAKES SPORTS A WHOLE NEW BALL GAME (ELY) |

A 144

**ADAMS GOLF INC.**

Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 06/13/98 | | | | Form SEC 13D/A filed with the SEC (PAR)<br>ESS: ROSTER OF UPCOMING OFFERINGS<br>Mergent Inc - Company Record, Analyst Report (ALDA)<br>Mergent Inc - Company Record, Analyst Report (PAR) |
| 06/15/98 | | | | FFN: 06:13 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/16/98 | | | | PRN: 07:57 Fuji Xerox Chairman Yotaro Kobayashi Joins Callaway Golf's Board of Directors (ELY) |
| 06/17/98 | | | | PRN: 04:38 Tired of Ties and Cologne? Give Dad Something Memorable for Father's Day<br>BW: 08:10 Family Golf Centers, Inc. to Acquire 14 Golf Centers From Golden Bear Golf, Inc. (JACK)<br>BW: 08:46 Golden Bear Golf to Sell 14 Golf Centers to Family Golf and Enter Into Licensing Agreement (JACK)<br>RN: 12:40 Family Golf acquires Golden Bear unit (JACK)<br>DJ: 07:54 Golden Bear Golf/Family Golf -2- Cos. In 10-Yr License Pact (JACK)<br>DJ: 08:04 Golden Bear Golf - Family Golf -3- Cos Had $15.1M 1997 Revs (JACK) |
| 06/18/98 | | | | PRN: 12:35 Golden Bear To Sell Golf Centers Unit To Family Golf For $23 Million (JACK)<br>PRN: 17:37 Callaway Golf Company Confirms Big Bertha(R) Metal Woods Conform With USGA Rules (ELY)<br>SSEL: TRADE ZONE TALKS OPEN (JACK)<br>DBR: Golden Bear sells off golf centers, Will sell its 14 golf centers to Family Golf Centers Inc of Melville, NY, for $32 mil (JACK)<br>PBP: GOLDEN BEAR SLICES RANGES RIVAL FAMILY GOLF PAYS $32 MILLION (JACK)<br>NDY: Family Golf Buys Golden Bear Units (JACK)<br>NDY: Family Golf Buys Golden Bear Units (JACK) |
| 06/19/98 | | | | |
| 06/22/98 | | | | FFN: 08:34 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO)<br>PBP: GOLDEN BEAR GOLF SAYS ITS DEBT NOT A CONCERN (JACK) |
| 06/23/98 | | | | |
| 06/24/98 | | | | Form S-3/A filed with the SEC (TDRP) |
| 06/25/98 | | | | |
| 06/26/98 | | | | BW: 11:16 TearDrop Announces Completion of its Option To Redeem Warrants and Also Announces U.S. Industries Converts Preferred Stock (TDRP)<br>Form 10-K/A filed with the SEC (ALDA)<br>Mergent Inc - Company Record, Analyst Report (ELY) |
| 06/27/98 | | | | FFN: 07:23 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/29/98 | | | | PRN: 18:27 Sorenstam Wins Again as Callaway(R) Drivers Go 5-for-5 on Golf's Biggest Tours (ELY) |
| 06/30/98 | | | | FIR: 12:07 Golden Bear (JACK) P Abert -1 3/16 At 4 3/4 On 37,900 (JACK)<br>Form S-3/A filed with the SEC (TDRP) |
| 07/01/98 | | | | GM: Little big men (APGC) |

A 145

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/02/98 | | | | NYT: As the purchasing power of women rises, marketers start to pay more attention to them. (APGC)<br>RN: DIARY - U.S. Initial Public Offerings - July 2.<br>RN: 08:30 DIARY - U.S. Initial Public Offerings - July 2.<br>Form 8-C-3D filed with the SEC (TORP) |
| 07/05/98<br>07/06/98 | | | | HOU: Off with a bang, it's weird business<br>FPN: 07:42 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO)<br>NYT: Offerings of Equity Set for This Week (ADGO)<br>*Adams Golf Inc. an IPO offering of $5.8 million shares.*<br>DJ: 16:05 IPO Outlook -2: 3Q Also Noted For Postponements (ADGO)<br>DJON: 17:39 IPO Outlook: Second Quarter Started Off With Bang, Ended With Whimper (ADGO)<br>PRN: 19:17 Browns Notches First Victory as Big Bertha(R) Drivers Continue Winning Ways (ELY)<br>CNNfnTP: 11:00 New IPOs Premiere<br>RN: 08:29 DIARY - U.S. Initial Public Offerings - July 6.<br>RN: 08:30 TABLE - U.S. IPO Pricings Week of July 6.<br>RN: TABLE - U.S. IPO Pricings Week of July 6.<br>FN: filed with the SEC (ADGO)<br>Form S-1/A filed with the SEC (ADGO) |
| 07/07/98 | | | | VNS: IPO Outlook: New Issues Sector Fizzled In Second Period, After Surge In Activity (ADGO)<br>RN: Week's IPO market may see relief after earnings.<br>RN: 08:11 DIARY - U.S. Initial Public Offerings - July 7.<br>BTS: Woods that outperform.<br>Form 8-A12G filed with the SEC (ADGO) |
| 07/08/98<br>07/09/98 | | 16.00 | | RN: 08:30 DIARY - U.S. Initial Public Offerings - July 8.<br>PRN: 19:41 Adams Golf Registration Statement Declared Effective (ADGO)<br>*PRN: 19:41 Adams Golf, Inc. announced today that the Registration Statement relating to its initial public offering of Common Stock was declared effective by the SEC on Thursday. The Company's Common Stock will begin trading publicly on the Nasdaq National Market on Friday, July 10, at an initial price of $16.00 per share. The Adams Golf, Inc. announced today that the Registration Statement related to an offering of 5,750,000 shares of Common Stock. The Company will offer an additional 250,000 shares for a total of 6,000,000 shares, of which 4,000,000 will be offered by the Company and 2,000,000 will be offered by certain stockholders of the Company. The Company and Initial Registration Statement related to an offering of 5,750,000 shares of Common Stock on identical terms to cover over-allotments, of which 37,500 shares would be sold by the selling stockholders may sell up to 900,000 shares of Common Stock outstanding after the completion of the offering, prior to exercise of the underwriters' over-allotment option. Company. Adams Golf will have 23,089,282 shares of Common Stock outstanding after the completion of the offering, prior to exercise of the underwriters' over-allotment option.*<br>RN: 22:53 Adams Golf starts trade Friday at $16/shr. (ADGO)<br>*RN: 22:53 Adams Golf's IPO of common stock has been declared effective and its shares will begin trading publicly Friday at an initial price of $16 each. The initial Adams Golf sold its IPO related to an offering of 5.75 million shares of common stock. registration statement filed with the SEC related to an offering of 5.75 million shares of common stock.* |

Page 65 of 92

A 146

ADAMS GOLF INC.

Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| | | | | DJ: 2006 Adams Golf - Pricing -2: Price Talks Between $14-$16/Shr (ADGO) |
| | | | | *Adams Golf Inc. said its IPO of 5.75 million common shares was priced at $16 a share. The company will offer an additional 250,000 shares for a total of 6 million shares, of which 4 million will be offered by the company and 2 million will be offered by certain stockholders.* |
| | | | | DJON: 20:49 IPO Of 5.8 Million Shares Of Adams Golf Priced At $16 Each (ADGO) |
| | | | | *An IPO of 5.8 million shares of Adams Golf Inc. was priced at $16 a share. Adams Golf said it will offer an additional 250,000 shares for a total of 6 million shares, of which 4 million will be offered by the company and 2 million will be offered by certain stockholders. Adams Golf and shareholders may sell up to 900,000 common shares to cover over-allotments, of which 37,500 shares would be sold by the company.* |
| | | | | RN: 08:45 DIARY - U.S. Initial Public Offerings - July 9. |
| | | | | DJ: 19:41 +Adams Golf 5.75M Share Offering Priced At $16/Shr >ADGO |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 1 filed with the SEC (ADGO) |
| | | | | Form S-1/A filed with the SEC (ADGO) |
| 07/10/98 | 7,437,400 | 18.38 | 14.84% | RN: 07:59 IPO PRICING-Adams Golf at top of range-$16. (ADGO) |
| | | | | RN: Adams Golf stock jumps $2.69 after IPO. (ADGO) |
| | | | | *Adams Golf Inc. saw its stock jump about 16% after it offered 6 million shares at $16 each in an IPO. On their first day of trading on the Nasdaq market, Adams Golf gained $2.375 to close at $18.375 in very heavy leading volume of more than 7.4 million shares, making it one of the most active issues on Nasdaq. Adams Golf shares were priced at the top of its $14-$16 price range, and the number of shares in the offering was raised to 6 million from a planned 5.75 million.* |
| | | | | RN: 16:30 U.S. stocks edge higher before Japan vote, earnings. (ADGO) |
| | | | | RN: 16:16 U.S. stocks end touch firmer, eye Japan, earnings. (ADGO) |
| | | | | CMR: 16:52 FINAL NASDAQ INDEXES, Most Actives, Summary (ADGO) |
| | | | | DJ: 16:44 Nasdaq Most Actives (ADGO) |
| | | | | RN: 08:41 DIARY - U.S. Initial Public Offerings - July 10. |
| | | | | DJON: 09:05 Stocks End Mixed In Listless Trading; Dow Industrials Gain 15.96 |

A 147

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/11/98 | | | | DJON: 09:38 Nasdaq Most Actives |
| | | | | Form S-1MEF filed with the SEC (ADGO) |
| | | | | DMN: Adams Golf shares swing up 15%: IPO raises $96 million (ADGO) |
| | | | | *Adams Golf Inc. shares rose 15% in the first day of trading. The stock closed up $2.38 at $18.38 in trading on the Nasdaq, after trading as high as $18.75. On Thursday, the company sold 6 million shares at $16 each. The IPO raised $96 million.* |
| | | | | STL: ADAMS GOLF SHARES RISE ON FIRST TRADING DAY FOR MAKER OF TIGHT LIES (ADGO) |
| | | | | *Adams Golf Inc., shares rose 15%, on the first day of trading. The company's shares rose $1.37 1/2 to $18.37. The company was the 14th most actively traded stock in the U.S.* |
| | | | | LAT: FINANCIAL MARKETS Broad Market Mixed; Nasdaq Sets New High |
| | | | | Mergent, Inc. - Company Report, Analyst Report (TDRP) |
| | | | | Mergent, Inc. - Company Report, Analyst Report (JACK) |
| 07/12/98 | | | | OS: ADAMS GOLF TAKES ITS SHOT WITH HOT CLUBS, STOCK SALE (ADGO) |
| | | | | *Adams Golf Inc. sales skyrocketed from $3.5 million in 1996 to $36.7 million last year. Gearing up to meet the surge in demand stretched the company to its limits, but what comes next may be even harder. The firm must now figure out how to play with Callaway, Taylor Made, Cobra and Titleist, as well as other heavy hitters in the business.* |
| | | | | BW: 18:18 IPO VIEW-Internet deal seen showing a strong debut. (ADGO) |
| 07/13/98 | 1,473,800 | 17.88 | -2.72% | FIN: 07:31 FRBN IPO Wrap: Adams Golf Looks Good Off The Tee (ADGO) |
| | | | | FIN: 07:52 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (CONT) (ADGO) |
| | | | | WSJ: New Stock Listings (ADGO) |
| | | | | PIR: 08:35 Adams Golf (ADGO) V-Alert: +1/16 At 18 7/16 On 75,400 (ADGO) |
| | | | | CCB: LATE NEWS (JACK) |
| | | | | Deutsche Bank Securities Inc., Analyst Report (ELY) |
| | | | | *Recently reiterated 'market perform' rating and reduced estimates on Callaway Golf due to continued softness in metal wood sales and weak market conditions in Asia. FY98 EPSest lowered to $1.10 from $1.25 while FY99 EPSest down to $1.50 from $1.90. Remain positive on ELY's long-term prospects, don't see any visible catalyst over next 2 quarters. Estimate reductions due to emergence of new manufacturers, like Adams Golf, and discounting by competition, particularly Taylor Made, continues to take toll on ELY's metal wood sales.* |
| | | | | Form 424B4 filed with the SEC (ADGO) |
| 07/14/98 | 553,700 | 18.25 | 2.10% | DJ: 01:16 Quotron Additions, Deletions For July 10, 1998 (ADGO) |
| | | | | FIN: 05:10 Insider Buys ALDILA INC. Stock (ALDA) |
| | | | | DBR: Construction unit's woes may cut Golden Bear earnings. Its understatement of its expenses may reduce Golden Bear Golf Inc's net profits... (JACK) |
| 07/15/98 | 383,900 | 18.19 | -0.34% | AP: 16:56 Taylor Made plans a golf ball business (ELY) |
| | | | | PRN: 15:34 Budget Perfect Drive Awards Program in Full Swing — With Over 260,000 Applicants in First Three Months (ELY) |
| | | | | BW: 16:00 Aldila Reports 1998 Second Quarter Results; Sales Increase 24% and Golf Shaft Unit Sales Increase 47% (ALDA) |

Page 57 of 92

A 148

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/16/98 | 806,800 | 16.63 | -8.59% | BW: 16:50 Aldila Reports 1998 Second Quarter Results: Sales Increase -2- (ALDA)<br>RN: 16:49 TABLE - Aldila Inc Q2 results. (ALDA)<br>DJ: 15:33 +Aldila Inc. 2Q Net 10c A Diluted Share V/s 9c >ALDA (ALDA)<br>DJ: 16:17 Aldila Inc. Earnings -2- 2Q Financial Table >ALDA (ALDA)<br>DJ: 16:29 Aldila Inc. Earnings -3- 6 Mos Financial Table >ALDA (ALDA)<br>CIBC World Markets Corp. Analyst Report (PAR)<br>Form S-8 filed with the SEC (DRP) |
| 07/17/98 | 596,300 | 17.63 | 6.02% | PIR: 12:46 Adams Golf (ADGO) P-Alert: -1 3/16 At 17 On 513,600 (ADGO)<br>PIR: 17:09 Adams Golf Underwriters Exercise Over-Allotment Option (ADGO)<br>PIR: 08:42 Aldila (ALDA) P-Alert: -9/16 At 6 1/2 On 31,400 (ALDA)<br>DMN: Nicklaus signs ClubCorp deal (JACK)<br>SSFL: BUSINESS TOPICS (JACK)<br>Raymond James & Associates, Inc. Analyst Report (ALDA) |
| 07/18/98 | | | | ESS: RECENTLY COMPLETED OFFERINGS |
| 07/20/98 | 633,600 | 16.69 | -5.32% | PRN: 18:31 Callaway Golf Staff Professional Annika Sorenstam Moves to the Top of the 1998 LPGA Money List (ELY)<br>Form SC 13D filed with the SEC (PAR) |
| 07/21/98 | 1,031,500 | 14.94 | -10.49% | PIR: 10:13 Adams Golf (ADGO) P-Alert: -2 11/16 At 14 On 341,900 (ADGO)<br>PRN: 19:10 Court Rules Callaway Golf Has Press Legal Action Against Spalding (ELY)<br>BW: 12:55 Golden Bear Golf Completes Sale of 14 Golf Centers to Family Golf (JACK)<br>DJ: 13:45 Family Golf Cress Buy Of Golden Bear Golf Unit >FGCI JACK (JACK) |
| 07/22/98 | 630,900 | 15.25 | 2.09% | PIR: 07:13 Adams Golf Reports Record Second Quarter Sales and Earnings: First Earnings Report as a Public Company (ADGO)<br>DJ: 08:27 Adams Golf Earnings -2- 2Q, 6 Mos Fincl Tables >ADGO (ADGO)<br>PRN: 16:54 Callaway Golf Reports Second Quarter Sales and Earnings (ELY)<br>PRN: 16:55 Callaway Golf Reports Second Quarter Sales and -2- (ELY)<br>ASP: 03:08 ASIANET - SUMMARY FOR WEDNESDAY, JULY 22, 1998. (ELY)<br>RN: 17:04 TABLE - Callaway Golf Q2 results. (ELY)<br>COL: TOLEDO APPROVES CHRYSLER PACKAGE (JACK)<br>PIR: 12:31 Golden Bear (JACK) P-Alert: +1 1/8 At 5 On 39,100 (JACK)<br>DJ: 19:08 WEEKDAY TRADER: Family Golf -2- Bought 40 Courses Last Yr (JACK)<br>DJ: 07:00 +Adams Golf 2Q Net 35c A Diluted Share >ADGO<br>DJ: 07:00 Adams Golf 2Q Net 35c A Basic Share >ADGO |

A 149

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 07/23/98 | 684,300 | 13.31 | -12.70% | |
| | | | | RN: 14:16 CORRECTED - Golf club maker shares sink. (ADGO) |
| | | | | RN: CORRECTED - TABLE - Adams Golf Inc Q2 net profit vs loss. (ADGO) |
| | | | | FTU: 2-Minute Drill (ELY) |
| | | | | ASP: ASIANET - SUMMARY FOR THURSDAY, JULY 23, 1998. (ELY) |
| | | | | WSJ: Below Par: Golf is a Challenge But Business More So; Jack Nicklaus Finds --- Public Company Bails Out Of Driving Ranges, Loses Ground In... (JACK) |
| | | | | Chase Hambrecht & Quist Inc. Analyst Report (ELY) |
| | | | | 2Q earnings in line with preannouncement. Sales down 7.8%, $20M, while diluted EPS down 55.4% 2Q. Competition in golf industry remains tough with discounting by several players and overall soft sales, down 10%. Callaway's market share down to mid-20s from mid 30% range last year. |
| | | | | CIBC World Markets Corp. Analyst Report (ELY) |
| | | | | Reduce rating on ELY from Buy to Hold, totally a function of management's newest guidance levels regarding last-half visibility. Lower 1998 EPS est from 41.50 to $0.25 range. In accordance with management's latest guidance given at July 22 conference call. Our 1999 EPSest goes to range of $1.11-$1.20 from previous $2.00. Continued wave of price discounting and close sales by competitors, including TaylorMade, Lynx, Spalding, Cobra, and other, inhibiting sales of some of ELY's higher-end titanium products. Management does not expect competitive pressures to lift until end of this calendar year. In August, ELY to introduce all-new, complet line of metal woods. At estimated retail price of $229/club, this product line will compete directly with 2 smaller, upstart competitors, namely Adams Golf and Orlimar. |
| | | | | Northern Trust Co. analyst report (ELY) |
| | | | | Increased liming code on ELY from 4 to 3. Stock down dramatically from month ago when we downcoded it, specifically, down 48% while market up 5%. At current valuation of 10x next year's consensus $1.30, it's entering "too late to sell/too early to buy" stage. Fundamentals still negative, stock likely reflecting that news. We wouldn't buy stock yet and it it's held, would advise waiting for more opportune time to use as source of funds |
| | | | | Deutsche Bank Securities Inc. Analyst Report (ELY) |
| | | | | Callaway Golf reported 2Q98 EPS $0.30/eh vs. $0.66 y/y, in line with our estimate. Earnings decline due to weak Asian demand, negative sales mix, and escalating competition. Lowering our estimate In 1998 to $0.60 and 1999 to $1.00. Maintain "market perform" rating and expect stock to settle into $10 to $15 range until management provides more clarity on our 1999 EPSest. Revenue decline due to poor Asian demand, metal wood market erosion due to new competition and continued discounting by traditional competitors. On domestic front, sales down 12.3% to $146M due largely to aggressive competitor discounting and new competition in form of Adams (ADGO, not rated), and Orlimar. ELY expected to introduce new metal wood in August 1998, expected to counter softening sales trend. Although not a low profile metal wook, the club is expected to compete with Adams and Orlimar, which have captured significant metal wood market share over last 12mos. |
| | | | | SunTrust Robinson Humphrey Capital Markets analyst report (ELY) |
| | | | | ELY 2QEPS $0.30 down 55% from last year's $0.66/sh and $0.02 under previously reduced estimate. Combination of lack of new wood products, competitive pressures on 2 fronts - new products from Adams and Orlimar, and price discounting from several firms, and slowing sales of titanium woods in general, and the Asian flu, caused drop of 8% sales to $233M 2Q. |
| 07/24/98 | 428,500 | 12.88 | -3.29% | DJON: 14:21 Golf Trainings CEO Victim Of Cash-Strapped Company's Downsizing (ADGO) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ELY) |

A 150

# ADAMS GOLF INC.

Black: News articles, SEC files. Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 07/25/98 | | | | ELY reports 2QEPS $0.30 (-55.2%) vs. $0.66 y/y. Revenues down 8% to $233.3M from $253.0M. Revenues and earnings negatively impacted by Asian economic difficulties, increasing competition in metal woods, and decreasing demand in premium metal woods segments. "Weakening metal wood sales, which have historically accounted for 65% of sales, brought about by price competition caused by competitors' discounting, increased competition from two new competitors, Adams Golf and Orlimar; and an industry-wide decline in demand for premium priced metal woods." |
| | | | | _Lowered rating on ELY to Underperform from Hold as it faces over-supplied, increasingly competitive, and flattening market for golf clubs that offers little comfort in sales going forward. Shortfall in quarterly sales was related to weak demand from Asia, uncertainty over USGA announcement to disallow certain clubs, and heightened competition and discounting._ |
| | | | | Jefferies & Company. Analyst Report (ELY) |
| 07/27/98 | 378,800 | 11.44 | -11.16% | DDN: BRIEFLY (JACK) |
| | | | | FR: Securities Credit Transactions: List of Marginable OTC Stocks: List of Foreign Margin Stocks (ADGO) |
| | | | | DJ: 03:05 Nasdaq Short Interest: Arch Commun - Cellular Tech Sr (ADGO) |
| | | | | ECB-I: USGA offers local golf club makers tie vies (ELY) |
| | | | | FR: Securities Credit Transactions: List of Marginable OTC Stocks: List of Foreign Margin Stocks (TDRP) |
| | | | | DJ: 03:04 Nasdaq Short Interest: 3Com Corp - Arbor Software Co (ALDA) |
| | | | | AMB: Under Rosen, Ticketmaster's Growth Has Been Explosive (Fred Rosen) (ADGO) |
| | | | | BW: 14:31 Golden Bear Golf Restates Prior Period Results (ADGO) |
| | | | | SI: Kld Stuff Jack Nicklaus found that missing his first major in 42 years wasn't so tough (JACK) |
| | | | | RN: Golden Bear to restate 97 shr loss of $4.49, (JACK) |
| | | | | DJNS: 14:42 Golden Bear - Restate -2- Says 1Q Report Is Unreliable ->JACK (JACK) |
| | | | | DJON: 15:35 Golden Bear Golf To Restate Results Because Of Unit's Bad Records (JACK) |
| | | | | Deutsche Bank Securities Inc., Analyst Report (ELY) |
| 07/28/98 | 972,000 | 9.94 | -13.11% | BW: 13:21 Teardrop Golf Company Acquires Distribution Rights of Genuin Golf & Dress of America, Inc. (TDRP) |
| | | | | AP: 07:05 Golden Bear to report wider loss due to accounting problems (JACK) |
| | | | | BW: 13:03 Golden Bear Golf Clarifies Restatement Announcement (JACK) |
| | | | | BW: 15:24 Attention Shareholders of Golden Bear Golf Inc. (JACK) |
| | | | | BW: 16:50 Golden Bear Golf Centers Unaffected by Restatement (JACK) |
| | | | | SSF-L GOLF FRM TO RESTATE '97 LOSS: GOLDEN BEAR: UNIT FALSIFIED RECORDS (JACK) |
| | | | | WSJ: Golden Bear Golf To Restate '97 Loss At $24.7 Million (JACK) |
| | | | | PRN: 14:48 Nasdaq Halts Trading of Golden Bear Golf, Inc. And Requests Additional Information from Company (JACK) |
| | | | | WAT: U.S. salaries set to rise 4 percent ... (JACK) |
| | | | | RN: 14:54 Golden Bear Golf stays halted pending info. (JACK) |
| | | | | RN: 16:46 Golden Bear taped of suit over earnings. (JACK) |
| | | | | DJ: 13:08 Golden Bear To Restate Only Partnership-Related Finncl Statements (JACK) |

A 151

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports   Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/29/98 | 330,600 | 9.94 | 0.00% | NYP: Golden Bear Reporting $24.7M Loss (JACK)<br>DJON: 16:14 Trading Of Golden Bear Shares Still Halted On Nasdaq Stock Market (JACK)<br>DMN: LOCAL & REGIONAL EARNINGS IN BRIEF Earnings per share are diluted unless otherwise noted. (ADGO)<br>AP: 11:50 Golden Bear stockholders file lawsuit (JACK)<br>AP: 12:10 Sports Shorts (JACK)<br>BW: 11:59 Notice of Pendency of Class Action (JACK)<br>WSJ: Golden Bear Trading Is Halted by Nasdaq, Pending Information (JACK)<br>PBP: GOLDEN BEAR STOCK REMAINS FROZEN; SHAREHOLDERS FILE SUIT (JACK)<br>M2P: NASDAQ: Nasdaq halts trading of Golden Bear Golf & requests additional information from company (JACK)<br>Form SC 13D/A filed with the SEC (PAR) |
| 07/30/98 | 210,100 | 10.03 | 0.84% | AUS: TYSON LOSES HIS TEMPER IN HEARING (JACK)<br>BW: 16:05 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK)<br>MH: Shareholder Files Suit against North Palm Beach, Fla.-Based Golf Company (JACK)<br>SP1: BRIEFLY (JACK)<br>TU: Shareholders file suit against Nicklaus' company (JACK)<br>TT: TENNIS (JACK) |
| 07/31/98 | 241,400 | 9.94 | -0.93% | BW: 19:16 Attention Shareholders: Securities Actions Seeking Class Action Certification Filed (JACK)<br>BW: 08:16 Arnold Palmer Golf Company Announces Important Strategic Business Changes (APGO)<br>BW: 14:Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK)<br>PRN: 09:27 Adams Golf Elects John S. Simpson to Board of Directors |
| 08/01/98 | | | | AUS: Nicklaus: Golden Bear Now Deep In The Woods (JACK)<br>GP: Barney's Army<br>RTV: The Art of Spot Production. |
| 08/02/98 | | | | BH: TEE TIME (JACK)<br>NDY: GOLF / Senior Tour Needs Spark (JACK) |
| 08/03/98 | 251,400 | 9.25 | -6.92% | NDY: GOLF / Senior Tour Needs Spark (JACK)<br>PRN: 17:32 Hometown Favorite Perawik Leads Callaway Charge to Four Worldwide Wins (ELY)<br>NIB: 17:30 General Motors Chairman & CEO, Detrol Automotive Systems President (PAR)<br>BW: 13:50 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK)<br>BW: 16:13 Attention Shareholders Securities Actions Seeking Class Action Certification Filed (JACK)<br>PBP: PLAY WITH SURPLUS, AND IT'S A MINUS (ADGO)<br>Form 3 filed with the SEC (ADGO)<br>Form 3 filed with the SEC (ADGO) |

Page 61 of 92

A 152

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

**News**

| DATE | VOLUME | Adams Price | % Price Change | |
|------|--------|-------------|----------------|---|
| 08/04/98 | 753,900 | 9.81 | 6.09% | |

Form SC 13D/A filed with the SEC (PAR)
RN: 10:46 RESEARCH ALERT-Lehman starts Adams Golf  (ADGO)
*Lehman said it started coverage of Adams Golf with a buy rating on Tuesday.*
BW: 16:51 Attention Shareholders and Option Traders; Securities Actions Seeking Class Action Certification Filed (JACK)
SL: Golf equipment business is stuck in the rough (JACK)
DJ: 09:57 \*Lehman Starts Adams Golf At Buy; Price Target 23 >ADGO
Nationsbanc Montgomery analyst report (ADGO)
*Initiated coverage of Adams Golf with BUY, purchase is recommended. Adams is currently experiencing rapid growth due to strong customer acceptance of Tight Lies fairway woods, which enhance golfers' ability to hit from variety of poor lies and still achieve good distance. Sales up from $3.5M 1998 to $36.7M 1997, up from $5.4M to $58.3M 1H98. Expect annual sales to rise from $36.7M 1997 to $106M 1998, $162.5M 1999. EPS anticipated to increase from $0.57 1997 to $1.05 1998, $1.25 1999. Assume Adams' sales to drop sequentially, while still increasing dramatically y/y, in 3Q and 4Q1998, mainly due to normal seasonality of demand. We project growth of Adams fairway wood sales in US will slow to 7% in 1999 due to age of the product, recent increased availability of Orlimar fairway woods at retail, and ELY's introduction of new improved fairway wood. There are currently no signs of drop in demand for Adams' products based on comments by retailers and maintenance of retail prices at $199/club at almost all outlets. Our 1999 EPS est assumes Adams lowers wholesale price by $10/club in 1999, allowing retailers to continue to achieve attractive gross profits on Adams' fairway woods even if retail prices slip.*
Lehman Brothers analyst report (ADGO)
*Initiate coverage with Buy, Target $23, on Adams Golf, an emerging powerhouse in golf equipment industry. Adams Golf has rapidly built brand equity in competitive golf equipment industry via success of Tight Lies line of fairway woods. Adams is well positioned to experience solid top and bottom line growth fueled by new product introductions and meaningful expansion of international sales. All growth will be anchored by ADGO's position as leading manufacturer of fairway woods in U.S. Recently ELY commended that domestic demand for golf clubs is weak and ELY stock responded by falling to new $2wk low. ADGO has not been affected by any market weakness as its products and market segment are in early stages of life cycle. Shares under pressure since IPO due to series of industry issues that do not parallel current operating environment of ADGO. We believe post-IPO drop in shares is excellent buying opportunity for value investors to buy one of fastest growing consumer product companies of 90s at very reasonable price. ELY recently noted that its weakness was due to increased competition from companies like ADGO (innovative designs taking market share), and Taylor Made (price discounting). As bellweather for golf equipment industry, negative comments from ELY have impacted shares of its closest public rival, Adams Golf.*
Form 8-K filed with the SEC (JACK)

| 08/05/98 | 137,600 | 9.75 | -0.64% | |

BW: 12:21 TearDrop Golf Company – Golf Industry's Fastest Growing Company – Reports Second Quarter Earnings (TDRP)
BW: 18:52 Arnold Palmer Golf Company Reports Results for Third Quarter (APGC)
EX: Share fall bunkers Amte (APGC)
AJ: WEDNESDAY SPECIAL INSIDE PRO GOLF Industry in the rough Boom to bust: Golf equipment sales haven't kept pace with the sport's upswing in... (JACK)
GRP: Golf equipment industry finds itself mired in the rough (JACK)
PRN: 09:54 Attention Purchasers of Golden Bear Golf, Inc. Common Stock by the Law Firm of Abbey, Gardy & Squitieri, LLP (JACK)

| 08/06/98 | 174,600 | 9.81 | 0.66% | |

DJ: 15:05 Adams Golf's Two New Fairway Woods in Stores in Sept. >ADGO (ADGO)

A 153

ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 08/07/98 | 240,700 | 9.75 | -0.64% | EPR: 05:04 Insider Buys ALDILA INC. Stock (ALDA)<br>AJ: OUR MISTAKE (JACK)<br>NYP: Fewer Asian Consumers Lead Golf Stock Down (JACK)<br>PRN: 16:47 Adams Golf Adds Strong 2-Wood and Strong 11-Wood to Family of Tight Lies(R) Fairway Woods<br>Form 10-Q filed with the SEC (ADGO) |
| 08/08/98 | | | | |
| 08/10/98 | 919,400 | 9.63 | -1.26% | BW: 20:15 Attention Shareholders and Option Traders: Securities Actions Seeking Class Action Certification Filed (JACK)<br>IT: A man who always made a splash (JACK)<br>DJ: 13:16 Adams Golf CEO:Co. Focused On Product Devt, Not Stock Price (ADGO).<br>SI: News & Notes (JACK)<br>DJ: 16:37 Recap Of DJ News Special Reports For Monday, Aug. 10<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 3 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 3 filed with the SEC (PAR)<br>Form 10-Q filed with the SEC (APCG) |
| 08/11/98 | 285,300 | 8.50 | -11.69% | PRN: 12:10 Attention Purchasers of Golden Bear Golf, Inc. Common Stock by the Law Firm of Abbey, Gardy & Squitieri, LLP. (JACK)<br>PRN: 10:10 CNBC/Dow Jones Business Video Program Schedule<br>PRN: 13:00 Adams Golf's Tight Lies(R) Fairway Woods Named #1 Fairway Wood Category of U.S. Single Golf Club, Sales for First Quarter 1998<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 10-Q filed with the SEC (ALDA)<br>Form 10-Q filed with the SEC (PAR) |
| 08/12/98 | 435,300 | 10.06 | 18.39% | RN: 17:40 Callaway hopes new steel clubs will help sales, stock. (ADGO)<br>BW: 09:14 Saint Andrews Golf Corp. Second Quarter Results (ELY)<br>PRN: 07:19 Callaway Golf Introduces Big Bertha(R) Steelhead(TM) Metal Woods The Company's Best Stainless Steel Woods Ever (ELY)<br>PRN: 09:20 Wolf Popper LLP Files Class Action Against Golden Bear Golf, Inc. (JACK)<br>PRN: 15:67 Golden Bear Sued By Shareholders For Accounting Fraud Announces Berman, DeValerio & Pease LLP (JACK)<br>DJ: 10:14 Tarris Baker Starts Adams Golf At Buy;Price Target 19 ->ADGO |

A 154

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| | | | | **Ferris, Baker Watts, Inc., Analyst Report (ADGO)** |
| | | | | Initiate coverage of Adams Golf with Buy, target $19. ADGO made virtual leap from unknown to no.3 leader in domestic woods market with only a line of fairway woods. ADGO shares down 47% from $16 IPO one month ago. Stiff competition in fairway woods market from fellow rising star Orlimar, and from ELY's next gen of metalwoods cast doubt on Adams' growth potential. Our Buy is based on fact that Adams has many growth opportunities beyond domestic fairway woods market, and on our belief that it will be easier to successfully introduce future clubs than it was to launch Tight Lies. We believe investor pessimism regarding competitive pressures and growth potential is overdone. At just 8x our 1999 earnings estimate, risk/reward of ADGO is very appealing. Based on EPS est of $1.21 in 1999, we believe stock can appreciate to at least $19 in 12mos. in line with 15.8x earnings multiple granted to leisure durables peer group. Adams has unique sales and marketing formula: Adams is different from any other in golf industry. ADGO has 97 custom fitting locations nationwide that allow it to stay in touch with core golfers at grass roots level and to test new products. ADGO creates consumer demand for wholesale customers via direct marketing, which is one reason it has endeared itself to retail golf channel. When Adams launches next product, retailers will know product has been tested and customer buzz created. We believe additional "outside the box" initiatives will be taken by ADGO to continue masterful promotion of Adams brand. Our 1999 EPS est assumes sales of $153M. Adams differentiates itself by using a 25-person internal sales force that makes outbound phone calls to accounts, and 13 field-based regional account coordinators that visit and provide customer service to accounts. Its internal sales and distribution system also includes a call center that provides customer service to retailers and consumers, with overflow capacity run through an independent contractor. Adams' approach allows it to monitor and control how often its sales force contacts it 7000 accounts and continuously monitor customer feedback. Also, without commission-based sales reps, Adams is better able to leverage sales and contain selling expenses. Adams has taken market share from ELY: ELY down from 38.3% Sept.97 to under 28% May98, while Adams up to no.3 market share leader with over 10% of market. |
| 08/13/98 | 244,800 | 10.00 | -0.63% | FBN: 06:07 Insiders Buy ADAMS GOLF INC. Stock (ADGO) |
| | | | | FBN: 16:25 Coolscast Shareholder Promotes New Slate for Board of Directors (PAR) |
| | | | | PRN: 16:25 Coolscast Shareholder Promotes New Slate for Board of Directors (PAR) |
| | | | | BW: 06:30 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK) |
| | | | | BW: 15:23 Weiss & Yourman Announces Motion of Class Action Against Golden Bear Golf (JACK) |
| | | | | PRN: 10:11 Berman, DeValerio & Pease LLP Announces Golden Bear Golf, Inc. Is Sued For Securities Fraud. (JACK) |
| | | | | DJ: 10:15 Golden Bear Delisted -2; Won't Appeal The Delisting.>JACK (JACK) |
| | | | | DJON: 17:58 Golden Bear Golf To Be Delisted From Nasdaq; Won't Appeal (JACK) |
| | | | | RN: 10:52 Golden Bear says Nasdaq to delist stock (JACK) |
| 08/14/98 | 75,100 | 9.88 | -1.25% | AP: 14:38 Nasdaq delists Nicklaus' Golden Bear Golf Inc. (JACK) |
| | | | | COL:GOLDEN BEAR GOLF TO FALL FROM NASDAQ LISTINGS (JACK) |
| | | | | W6J: Golden Bear Golf Co. Loses Nasdaq Listing, Expects to Post Losses (JACK) |
| | | | | PLQ: Sports wire BYLM:P30/281/08/14.06:44 (JACK) |
| | | | | PBP: NASDAQ DELISTS NICKLAUS COMPANY (JACK) |
| | | | | PRN: 16:23 Law Offices of Dennis J. Johnson Files Class Action Against Golden Bear and its Accountants (JACK) |
| | | | | SPT: BRIEFLY (JACK) |
| | | | | TT: TAMPA BAY AREA (JACK) |

Page 64 of 92

A 155

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/15/98 | | | | GM: What's News (JACK)<br>LAT: SPORTS WEEKEND GOLF / THOMAS BONK PGA Tour Is Awash In Interest Over Long-Awaited Day at Beach (JACK)<br>LAT: SPORTS WEEKEND PGA Tour Is Awash In Interest Over Long-Awaited Day at Beach (JACK)<br>BW: 18:04 Stull, Stull & Brody Announce Class Periods for Class Action Complaints (JACK)<br>Form 10-Q filed with the SEC (ELY)<br>Form 10QSB filed with the SEC (TDRP)<br>Form PREN14A filed with the SEC (PAR)<br>OS: GOLDEN BEAR DELISTED (JACK)<br>SAE: Names in the Game (JACK) |
| 08/17/98 | 106,000 | 9.13 | -7.50% | Mergent Inc. Company Report Analyst Report (ELY)<br>Mergent Inc. Company Report Analyst Report (ALDA)<br>PRN: 07:18 Callaway Golf Introduces Little Bertha/TWI Clubs for Kids (ELY)<br>CDNIC: NASDAQ (ALDA)<br>PRN: 07:51 Coastcast Shareholder Sues Company (PAR)<br>ENR: Companies: GOLF CONTRACTOR SINKS EARNINGS (JACK)<br>Form SC 13D/A filed with the SEC (PAR)<br>Form NT 10-Q filed with the SEC (JACK) |
| 08/18/98 | 96,200 | 8.69 | -4.79% | BW: 08:31 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK)<br>PRN: 09:47 Law Offices of Dennis J. Johnson Announces Class Periods For Golden Bear Golf, Inc. and Sunbeam Corp. Complaints (JACK)<br>PRN: 10:52 Attention Purchasers of Golden Bear Golf, Inc. Common Stock by the Law Firm of Abbey, Gardy & Squitieri, LLP. (JACK)<br>RN: Golden Bear Golf named in lawsuit. (JACK) |
| 08/19/98 | 67,800 | 8.88 | 2.16% | BW: 19:27 Stull, Stull & Brody Announce Class Periods for Class Action Complaints (JACK)<br>BW: 12:26 Rabin & Peckel LLP Files Class Action Against Golden Bear Golf and Certain of Its Officers and Directors Alleging Violations of Federal... (JACK) |
| 08/20/98 | 102,700 | 8.25 | -7.04% | BW: 12:43 William H. Gates Foundation Makes $100,000 Gift to Tiger Woods Foundation (ELY)<br>BW: 16:52 Attention Shareholders and Option Traders: Securities Actions Seeking Class Action Certification Filed (JACK)<br>Form S-8 filed with the SEC (ELY) |
| 08/21/98 | 283,700 | 7.88 | -4.55% | AA: Gates donates $100,000 to Woods (ELY)<br>BW: 10:31 LPGA Hall of Famer Nancy Lopez Joins Golf for Women Magazine Staff (APGC)<br>BW: 11:07 Rabin & Peckel LLP Announces Class Periods for Class Action Complaints (JACK)<br>BW: 15:08 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK)<br>PBP: GOLDEN BEAR GOLF ON ROLLER COASTER STOCK PRICES RANGE FROM 28 CENT TO $3.76 (JACK)<br>PRN: 13:33 WEISS & YOURMAN Announces Class Action Suite Filed Against Following Companies (JACK)<br>DJ: 02:21 Quotron Additions, Deletions For August 20, 1998 (JACK) |

Page 65 of 92

A 156

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/22/98 | | | | Mercanti Inc. Company Report, Analyst Report (PAR)<br>Mercanti Inc. Company Report, Analyst Report (TDRP)<br>Mercanti IIS: History & Debt, Analyst Report (LDRP)<br>Mercanti IIS: History & Debt, Analyst Report (APGO)<br>BUF: STOCKS IN THE NEWS - (JACK) |
| 08/23/98 | | | | |
| 08/24/98 | 547,600 | 6.94 | -11.90% | BW: 10:23 The Law Office of Leo W. Desmond Announces Investors Seek Return of Losses; Securities Actions Seeking Class Action; Certification Filed (JACK) |
| 08/25/98 | 173,100 | 6.88 | -0.91% | DJ: 22:12 Nasdaq Short Interest; Ascend Commun - Checktree Hlds Cp (ADGO)<br>PRN: 00:57 Big Bertha(R) Steelhead(TM) Fairway Woods Soar to the Top of the Senior Tour One Week After Introduction (ELY)<br>PRN: 11:39 Sorenstam Storms to Second Straight Compeq Open Title on Home Turf (ELY)<br>APO: Callaway's Answer: Bigger Is Better |
| 08/26/98 | 134,600 | 6.94 | 0.92% | PRN: 16:18 Shareholder Lawsuits Filed Alleging Fraud, Announces Berman, DeValerio & Pease LLP (JACK)<br>LAT: COLUMN ONE Carlsbad, Where Golf is King An idyllic year-round climate and an abundance of land and workers have quietly transformed... |
| 08/27/98 | 175,800 | 6.63 | -4.51% | PRN: 16:42 Coastcast Shareholder Praises Stock Purchase Program (PAR)<br>BW: 17:02 Class Action Filed Against Golden Bear Golf and Certain of its Officers and Directors Alleging Violations of Federal Securities Law... (JACK) |
| 08/28/98 | 244,200 | 6.25 | -5.65% | BW: 21:12 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK)<br>Lehman Brothers analyst report (ADGO)<br>Initiate coverage of Adams with Buy, $23 target. Adams is of top 5 manufacturers of premium golf equipment in US and has sights set on becoming top domestic equipment manufacturer before long. Success of Tight Lies made Adams market leader in fairway woods segment. Adams has established dominance in fairway woods sector upon which it can build a bigger company. Adams should have solid top- and bottom-line growth fueled by new product introductions. Despite some areas of weakness in domestic golf equipment market there are specific areas of strength - like firms specializing in fairway woods are enjoying fairly healthy operating environment. Success of Adams to date has been due to high quality clubs it makes, but we believe Adams' unique marketing model and ability to deliver margin to retailers have been equally important. It's important to note that Adams story has legs to travel beyond Tight Lies - key is relationship with retailers and its innovative marketing techniques that should make new product introduction easier. We expect Adams to introduce new product lines, enter new markets and enhance its retail self-through to achieve our growth expectations. Adams has redefined marketing model for golf companies through its unique sales and marketing methods via In-house salesforce, direct response advertising, and targeted image advertising. Adams currently has relationships with 8,000 retail accounts ranging from on-course golf pro shops to off-course golf specialty shops to large sporting goods stores with commitment to price integrity (SportsAuthority). Those retailers that deliver customers and sustainable operating margin to retailers will be most successful in competitive golf equipment market. Adams has rapidly become major player in golf industry by delivering solid operating margins to retail customers. Adams is able to deliver strong margins due to low cost of goods and strong brand image which delivers customers to retailer. Retailers need to drive customers into stores because one they are inside they tend to buy more high margin products like golf balls, gloves, or apparel. Competition: Callaway has had rough 1998: 2Q conceded it would not realize $1.0B in revenues, with new |

ADAMS GOLF INC.

Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| | | | | target $700-800M. Shortfall blamed on number of things, but we believe single biggest factor has been performance of Adams Golf. ELY has been unsuccessful in defending lucrative metalwoods franchise and as a result both top- and bottom-line results have suffered. Orlimar golf introduces premium fairway wood in Jan98 and has followed Adams Golf marketing model to grow sales from under $1.5M 1997 to projected level over $75M 1998. Our channel checks indicate that some stores continue to see Orlimar clubs returned at double-digit rate. We believe that weak results of other companies in industry could actually improve competitive scene for Adams. We believe Adams should trade in line with other early stage golf companies like Cobra and Callaway in first year after their IPOs, averaging 22x forward earning estimates. Adams could trade as high as $28/sh on this basis in next 12mos. Given increasingly competitive market for golf equipment, we believe these multiples may never recur again be attainable and consequently we have elected to use more conservative target of $23/sh. (PAR) |
| | | | | Form SC 13G filed with the SEC (PAR) |
| 08/29/98 | | | | Form PRRN14A filed with the SEC (PAR) |
| 08/30/98 | | | | BW: 19:00 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK) |
| | | | | DMN: BOARDROOM |
| | | | | PEO: FALDO LOSES #7m IN SHARES CRASH |
| 08/31/98 | 222,400 | 5.19 | -16.99% | PRN: 20:05 Big Bertha(R) Fairway Woods' Dominance Expands on Senior PGA Tour; Callaway(R) Metal Woods Continue To Be #1 on All Tours (ELY) |
| | | | | BW: 08:18 Schiffrin Craig & Barroway, LLP Announces Class Periods For Class Action Complaints (JACK) |
| | | | | BW: 14:05 Reinhardt & Anderson Announces Notice of Pendency of Class Action Filed Against Golden Bear Golf and Certain of its Officers and Directors (JACK) |
| | | | | CAM: NICKLAUS IS HAUNTED BY FOIBLES TOO (JACK) |
| | | | | GP: Biggest Big Slowdown (ELY) |
| 09/01/98 | 337,700 | 6.38 | 22.88% | BW: 07:57 TearDrop Golf Company Signs Letter of Intent to Acquire Lynx Golf and Upon Completion of Proposed Acquisition Will Add Fred Couples to PGA... (TDRP |
| | | | | FRN: 08:34 TearDrop Golf Signs Letter Of Intent To Buy Lynx (TDRP) |
| | | | | PRN: 20:32 Lynx Golf, Inc. Signs Letter of Intent for Sale of Assets To TearDrop Golf Company (TDRP) |
| | | | | IPO Maven, Analyst Report (ADGO) |
| | | | | According to Golf Market Research Institute, Tight Lies fairway woods were top-selling fairway woods in US on unit volume basis in 3mos end March 31, 1998; during this period Adams achieved 27% market share of single fairway woods category. ADGO currently limites distribution to retailers that market premium quality golf equipment and provide high level of customer service and technical expertise. Adams currently sells products to on- and off-course golf shops and selected sporting goods retailers. Net sales up $24.5M for 3mos end March 31, 1998 from $1.5M 1997. Net sales of Tight Lies up to $23.8M from $1.1M vs. 1997, and increased as percentage of net sales to 97.3% from 75.8%, respectively. |
| | | | | PRN: 09:09 Shareholder Lawsuits Filed Alleging Fraud Announces Bernam, DeValerio & Pease LLP (JACK) |
| 09/02/98 | 210,500 | 6.94 | 8.83% | BW: 14:04 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK) |
| 09/03/98 | 70,000 | 6.55 | -5.41% | ME: 08:00 MORNING BUSINESS REPORT NPR's Jack Speer runs down this morning's business headlines. |
| 09/04/98 | 25,800 | 6.13 | -6.67% | PRN: 18:41 Oliver G. Brewer III Joins Adams Golf as Vice President, Sales; Adams Adds Strong Sales Management Talent to its Staff |
| | | | | CIBC World Markets Corp, Analyst Report (PAR) |
| | | | | Form 8-K filed with the SEC (TDRP) |

A 158

# ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 09/08/98 | | | | BW: 19:15 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK) |
| | | | | Mercant Inc.. Company Report, Analyst Report (ALDA) |
| 09/08/98 | 115,500 | 6.13 | 0.00% | PRN: 21:19 Callaway(R) Fairway Woods Increase Lead as #1 On Tours; Big Bertha(R) Steelhead(TM) Metal Woods an Unprecedented Success (ELY) |
| 09/09/98 | 98,000 | 5.50 | -10.20% | BW: 10:22 The Law Office of Lee W. Desmond Announces Investors Seek Return of Losses (JACK) |
| | | | | KNS: SPORTS BRIEFS (APGC) |
| | | | | BW: 14:02 Burt & Pucillo, LLP Announces Class Action Suit Filed (JACK) |
| | | | | DMN: Lakes of Arlington plan sold in $51 million deal Floridafirm buys 2,000-acre project from Salim (JACK) |
| 09/10/98 | 279,000 | 4.81 | -12.49% | BW: 08:16 Schiffrin Craig & Barroway, LLP Announce Class Periods for Class Action Complaints (JACK) |
| 09/11/98 | 193,500 | 4.75 | -1.31% | BW: 15:43 TearDrop Golf Company Announces Bankruptcy Court Delay on Approval of Lynx Acquisition (TDRP) |
| | | | | PRN: 16:29 Bernen, DeValerio & Pease, LLP; Shareholder Lawsuits Filed Alleging Fraud (JACK) |
| 09/14/98 | 358,000 | 4.81 | 1.33% | PRN: 09:34 The Law Office of Leo W. Desmond Announces Investors Seek Return of Losses; Securities Actions Seeking Class Certification Filed (JACK) |
| 09/15/98 | 153,200 | 4.94 | 2.60% | PRN: 19:08 Sorenslam and MoriTDRP'omarte Lead Callaway Charge; Steelhead(TM) Woods Continue to Top the Professional Tours (ELY) |
| | | | | DMN: EXECUTIVE CHANGES |
| 09/16/98 | 246,800 | 4.94 | 0.00% | FEN: 18:50 ALDILA INC 2Q Inst. Equity Holders- (ALDA) |
| 09/17/98 | 77,800 | 4.88 | -1.28% | BW: 07:46 TearDrop Golf Company Announces Definitive Agreement With Lynx Golf Co. (TDRP) |
| 09/18/98 | 69,500 | 5.06 | 3.86% | FEN: 07:36 Deadline Approaches for Lead Plaintiff in the Golden Bear Golf, Inc. Class Action (JACK) |
| | | | | FEN: 12:55 GOLDEN BEAR GOLF INC 2Q Inst. Equity Holders- (JACK) |
| 09/19/98 | | | | DT: Golf's retail slump puts bite on Tleer (JACK) |
| | | | | IT: Rough cause given the right focus. (JACK) |
| 09/21/98 | 190,700 | 4.50 | -11.12% | AMCN: Aldila Reports Increased Sales, Earnings, and Graphite Golf Shaft Production. (ALDA) |
| | | | | PBP: TOP 40 LOCAL SUPERSTARS (JACK) |
| | | | | PBP: HIGHEST MARKET CAP - LOCAL COMPANIES (JACK) |
| | | | | PBP: HIGHEST REVENUE - LOCAL COMPANIES (JACK) |
| | | | | PBP: HIGHEST DEBT TO EQUITY - LOCAL COMPANIES (JACK) |
| | | | | PBP: TOP EARNINGS - LOCAL COMPANIES (JACK) |
| | | | | PBP: HIGHEST EARNINGS PER SHARE - LOCAL COMPANIES (JACK) |
| | | | | PBP: SHORT INTEREST - LOCAL COMPANIES (JACK) |
| | | | | PBP: RICHEST STOCKS - LOCAL COMPANIES (JACK) |
| | | | | PBP: TOP SHAREHOLDERS EQUITY - LOCAL COMPANIES (JACK) |
| | | | | PBP: HIGHEST REVENUE GROWTH - LOCAL COMPANIES (JACK) |
| | | | | PBP: HIGHEST LONG-TERM DEBT - LOCAL COMPANIES (JACK) |
| 09/22/98 | 112,300 | 4.44 | -1.38% | CNNFN: 11:00 Analysis of Small Cap Markets (TDRP) |

A 159

**ADAMS GOLF INC.**

Black: News articles, SEC files,   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 09/23/98 | 128,800 | 4.69 | 5.53% | CNNFN: 11:00 Analysis of Small Cap Markets (ALDA) |
| 09/24/98 | 115,900 | 4.50 | -4.01% | DJ: 22:01 Nasdaq Short Interest: 3Com Corp - Ashworth Inc (ADGO)<br>DT: From outer space to the driving range - IST - IST. (ELY) |
| 09/25/98 | 91,700 | 4.50 | 0.00% | DT: From outer space to the driving range. (ELY) |
| 09/28/98 | 139,700 | 4.63 | 2.78% | DJ: 22:54 Adams Golf Sees 3Q Below Views At Between 17c-19c/Shr >ADGO (ADGO)<br>Adams Golf Inc. expects to report third-quarter net income of between 17 cents and 19 cents a share, short of Wall Street analysts' estimates of 20 cents to 23 cents a share. In a press release Monday, the golf club designer and manufacturer said it expects sales to range between $22 million and $23 million, below estimates ranging from $25 million to $26.5 million but above the $14.2 million posted in last year's third quarter. However, international sales continue to increase at a rate that exceeds company expectations and present a "significant" opportunity for future growth, Adams Golf said.<br>AWMAN: Adams Golf Assigns Media to Carat ICG.<br>AWEE: Account Activity. |
| 09/29/98 | 1,976,900 | 4.00 | -13.51% | DJON: 01:52 Adams Golf Warns 3rd-Quarter Results May Fell Short Of Estimates (ADGO)<br>See Above<br>PRN: 18:02 Strong Finishes Earn Wins for MonTDRPomerie, Hetherindton; Big Berthal(R) Steelhead(TM) Woods Continue to Lead the Tours (ELY)<br>PRN: 19:00 Calloway Golf Continuas To Oppose Unnecessary Limit on Player Improvement Golf Technology (ELY)<br>PRN: 00:53 Adams Golf Comments on Earnings Outlook<br>RN: Adams Golf sees $0.17-0.19 Q3 EPS.<br>IPO Maven, Analyst Report (ADGO)<br>Same as previous IPO Maven report. |
| 09/30/98 | 95,900 | 4.13 | 3.13% | WSJ:Business Brief — ADAMS GOLF INC: Earnings Are Expected to Be Below Analysts' Estimates (ADGO)<br>Adams Golf Inc., expects to report third-quarter net income of between 17 cents and 19 cents a share. The figure falls below the 21 cents a share expected by analysts surveyed by First Call Corp. In Nasdaq Stock Market trading, Adams fell 14%, or f2.5 cents, to $4. The golf-club maker, which completed its initial public offering in July, expects to report sales of between $22 million and $23 million, below projections of as much as $25.5 million a share, but above the $14.2 million reported in the year-earlier period. Adams attributed its results to new-product introductions by competitors and a general softening of golf-equipment sales.<br>ABP: 02:57 ASIANET - SUMMARY FOR TUESDAY, SEPT 29, 1998. (ELY) |
| 10/01/98 | 396,800 | 4.00 | -3.03% | DJ: 12:02 Adams Golf BuyBack -2: Has 23.1M Shares Outstanding >ADGO (ADGO)<br>Adams Golf Inc.'s board authorized the repurchase of up to 2 million common shares, or about 8.6% of the 23,136,782 shares outstanding. The company said it will periodically repurchase the stock through open market and block purchases with surplus cash.<br>RN: 13:20 Adams Golf sets two min share buyback. (ADGO)<br>See Above |

A 160