# UNITED STATES DISTRICT COURT
## DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: ADAMS GOLF, INC., SECURITIES LITIGATION | §<br>§<br>§<br>§ | CIVIL ACTION NO. 99-371-KAJ<br>(CONSOLIDATED)<br>REDACTED - PUBLIC VERSION |

## APPENDIX OF EXHIBITS TO THE DECLARATION OF JENNIFER R. BRANNEN IN SUPPORT OF THE ADAMS GOLF DEFENDANTS' MOTION FOR SUMMARY JUDGMENT (Volume 3)

Jeffrey L. Moyer (#3309)
moyer@rlf.com

Of Counsel:
Paul R. Bessette
Jennifer R. Brannen
Michelle A. Reed
Laura L. Moriaty
Akin Gump Strauss Hauer & Feld LLP
300 West 6th Street, Suite 2100
Austin, Texas 78701

Alyssa M. Schwartz (#4351)
schwartz@rlf.com
Richards, Layton & Finger, P.A.
One Rodney Square, P.O. Box 551
Wilmington, Delaware 19899
(302) 651-7700

Attorneys for Defendants Adams Golf, Inc.,
B.H. Adams, Richard H. Murtland, Darl P.
Hatfield, Paul F. Brown, Jr., Roland E. Casati,
Finis F. Conner, and Stephen R. Patchin

Dated: September 18, 2006

EXHIBIT 365

REDACTED

REDACTED

EXHIBIT 400



CONTACT US | SITE MAP | **SEARCH**





| Prospective Students | Our Community | Outreach | Alumni |

Law School > Our Community > Course Sites > International Business
Transactions

# International Business Transactions

**Professor Ochoa**
**Room:** 257
**Office Hours:** Thursdays 10:00-12:00 (and by appointment)
**Phone:** 856-1516
**Email:** cochoa@indiana.edu

## INSTRUCTION

- Course Web Sites

## COURSE MATERIALS

- Program Home
- Syllabus
- Instructor

## COURSE DESCRIPTION

This course will introduce students to the mechanics of international business transactions and to the commercial law environment within which those transactions are negotiated and executed. We will focus on the trade and investment activities of private entities, examining in a practical way the documentation necessary to execute various types of transactions and issues that the international lawyer is likely to confront. Although we will touch on certain issues regarding the regulation of international trade, this is not a course in trade law. (That course is offered separately.)

## COURSE MATERIALS

1.  Casebook ("CB"): Folsom, Gordon & Spanogle, International Business Transactions (6th ed. 2003).

2.  Documents Supplement: Folsom, Gordon & Spanogle (2003). Please note that this supplement contains a short, but useful, glossary of international trade terms (pgs 1-27).

3.  Supplementary Materials ('R') available at TIS bookstore.

## CLASS STRUCTURE

The materials for this course are, for the most part, presented in the form of hypothetical problems followed

by relevant commentaries, cases and statutory excerpts. Accordingly, class discussion will often focus on solving the assigned problems. There will also be occasional drafting assignments, either conducted or discussed in class.

# CLASS POLICIES

1. Participation in class is required. My expectation is that we will have active discussion and problem solving in the classroom.
2. Attendance is expected, required and will be checked. Frequent absences may result in your exclusion from the final exam.
3. The grade will be based on a take-home examination. You will be allowed to consult the required texts (including any supplements) as well as any notes or outlines you may have prepared. You are on your honor not to consult outside sources or one another during the exam. Further details regarding the exam will be discussed at a later date.
4. In most cases, the student's grade on the exam will be his grade for the class. I reserve the right, however, to adjust a student's grade upward or downward by a partial letter grade on the basis of participation in and contribution to class.
5. Please be advised that assignments can and may change to incorporate current events.
6. The syllabus is a guide, not a guarantee, of the subjects and pages we will cover.

# READING ASSIGNMENTS:

The following list sets forth topics that will be covered during the semester.

## INTRODUCTION - FIRST DAY'S READINGS

Please read CB 12 - 26 and 32 - 45.

## PART ONE:

## INTERNATIONAL CONTRACTS

A. Contract of Sale

Assignment 1: CB 75 - 91: Formation of an international sales contract and the problem of divergent national laws

      Assignment 2: CB 91 - 104: A possible solution: the
      Convention of Contracts for the International Sale
      of Goods and UNIDROIT Principles

      Assignment 3: CB 105 - 127: Using commercial
      terms in international sales contracts

      Assignment 4: CB 136 - 169: Frustration of
      contract in the international context

B.  Carriage Contract (the Bill of Lading)

      Assignment 5: CB 127 - 136 and 212 - 220: Carrier
      responsibility: liability and disclaimers under the bill
      of lading

      Assignment 6: CB 200 - 212 and 220 - 228:
      Forgery in the bill of lading

C.  Letter of Credit

      Assignment 7: CB 48 - 75: Putting the sales
      transaction together

      Assignment 8: CB 255 - 292: Applicable law and
      the strict compliance standard

      Assignment 9: CB 292 - 319: The problem of fraud
      R- 1) Carriage of Goods by Sea Act and Federal Bills
      of Lading Act; 2) Sztejn v. J. Henry Banking
      Corporation

D.  Standby Letter of Credit - Performance Guarantee

      Assignment 10: CB 319 - 351: The structure of the
      standby letter of credit

E.  Distribution Agreement

      Assignment 11: CB 228 - 254: The role of the
      distributor in international sales

F.  Franchise Agreement

      Assignment 12: CB 772 - 789: Drafting a franchise
      agreement

      Assignment 13: CB 789 - 805: Public regulation of
      franchises

G.  License Agreement

Assignment 14: CB 864 - 883: Drafting a license
agreement and European regulations applicable to
licenses

Assignment 15: CB 883 - 892: Licensing within
NAFTA

Assignment 16: CB 805 - 836: The problem of
counterfeit and gray market goods;
R - Callaway Golf articles

H.  Foreign Investment

Assignment 17: CB 894 - 929: Foreign investment
considerations

Assignment 18: CB 1039 - 1072: The structure of
project finance

I.  Joint Venture Agreement

Assignment 19: Guest Lecture (Tentative)

Assignment 20: CB 707 - 735: Negotiating joint
ventures: anti-bribery regulations

## PART TWO:

## ILLEGAL, EXTRALEGAL AND QUESTIONABLE INTERNATIONAL BUSINESS ACTIVITY

Assignment 21: Opting Out of the Legal System
R - 1) Lisa Bernstein, Opting Out of the Legal
System; 2)Kal Raustiala, International Narcotics
Trafficking; 3) Patently Overpriced

Assignment 22: Violations of law and norms in the
course of international business activities
R- 1) Unocal Materials; 2) Ecuador's Bananas; 3)
Chevron Texaco audio report at
http://discover.npr.org/features/feature.jhtml?
wfId=1270653

Assignment 23: Attempts at regulation:
R- 1) Paul Redmond, Transnational Enterprise and
Human Rights; 2) UN draft Norms

## PART THREE:

## LITIGATING INTERNATIONAL CONTRACTS

A.  Introduction

  Assignment 24: CB 1136 - 1151: Overview of
  different methods of dispute resolution

B.  Personal Jurisdiction Over Foreign Defendants,
  Forum Selection and Governing Law Clauses

  Assignment 25: CB 1151 - 1184: Procedural
  considerations and preliminary matters

  Assignment 26: CB 1185 - 1217: Party autonomy:
  selecting a forum and a governing law in advance of
  litigation

C.  Extraterritoriality

  Assignment 27: CB 1218 - 1248: Applying U.S.
  regulatory law to overseas conduct, and conducting
  discovery abroad pursuant to U.S. procedurals rules

D.  Enforcement of Foreign Arbitral Awards and Foreign
  Judgments

  Assignment 28: CB 1248 - 1276: The enforcement
  of foreign arbitral awards under the New York
  Convention; CB 1276 - 1302: The principle of
  comity and enforcement of foreign money
  judgments under uniform law

E.  Litigating Against a Foreign State

  Assignment 29: CB 1086 - 1099: The doctrines of
  sovereign immunity and act of state: defenses
  available to foreign nations in litigation in U.S.
  courts

## School of Law—Bloomington

Directory | Curriculum | Admissions | Law Library | Calendars & Schedules
Law Journals | Career Services | Graduate Programs (LLM, MCL, SJD)
IU School of Law—Bloomington | Indiana University Bloomington | Indiana University
This Week at the Law School (ILA)

Copyright ©1996-2006 The Trustees of Indiana University. All rights reserved.
Viewing this site | Comments to Webmaster | Privacy statement

EXHIBIT 401

Adams Golf Inc.

Monthly Management Summary

June 1998



ADAMS 001879

# Table of Contents

| | |
|---|---|
| Consolidated Income Statement | 1 |
| Consolidated Quarterly Income Statement | 2 |
| Quarterly Unit Rollforward | 3 |
| Adams Golf, Inc. Operating Analysis | 4-5 |
| Wholesale Division | 6-7 |
| Direct Response Company | 8-10 |
| Custom Fitting | 11 |
| International Division | 12-13 |
| Customer Rankings | 14 |
| Operations Division | 15 |
| General & Administrative | 16-18 |
| Balance Sheet | 19 |
| Statement of Cash Flows | 20 |
| Wholesale Division Income Statement | 21 |
| Direct Response Income Statement | 22 |
| Direct Response Advertising Income Statement | 23 |
| Custom Fitting Income Statement | 24 |
| International Division Income Statement | 25 |
| Operations Division Income Statement | 26 |
| General & Administrative Income Statement | 27 |

ADAMS 001880

Adams Golf, Inc.
Total Company
Consolidated Monthly Income Statement
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
| | Actual | % of Sales | Budget | Difference Amount | % | Actual | % of Sales | Forecast | Difference Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 10,883,360 | 100.0% | 9,826,525 | 1,056,835 | 10.8% | 58,328,195 | 100.0% | 52,310,807 | 6,017,388 | 11.5% |
| Cost of Goods Sold | 2,467,834 | 22.7% | 2,849,692 | (381,858) | -13.4% | 13,625,444 | 23.4% | 14,662,254 | (1,036,810) | -7.1% |
| Gross Margin | 8,415,526 | 77.3% | 6,976,833 | 1,438,693 | 20.6% | 44,702,751 | 76.6% | 37,648,553 | 7,054,198 | 18.7% |
| Operating Expenses: | | | | | | | | | | |
| Selling and Royalty Expenses | 4,639,449 | 42.6% | 2,627,504 | 2,011,945 | 76.6% | 17,370,992 | 29.8% | 13,548,114 | 3,822,878 | 28.2% |
| General and Administrative | 1,345,955 | 12.4% | 1,101,194 | 244,761 | 22.2% | 7,028,916 | 12.1% | 7,521,495 | (492,579) | -6.5% |
| Research & Development | 135,248 | 1.2% | 111,378 | 23,870 | 21.4% | 673,680 | 1.2% | 606,997 | 66,683 | 11.0% |
| Total Operating Expenses | 6,120,652 | 56.2% | 3,840,076 | 2,280,576 | 59.4% | 25,073,588 | 43.0% | 21,676,606 | 3,396,982 | 15.7% |
| Operating Profit | 2,294,874 | 21.1% | 3,136,757 | (841,883) | -26.8% | 19,629,163 | 33.7% | 15,971,947 | 3,657,216 | 22.9% |
| Other Income/Expense: | | | | | | | | | | |
| Interest Income | 11,488 | 0.1% | | 11,488 | 100.0% | 33,634 | 0.1% | - | 33,634 | 100.0% |
| Interest Expense | 15,662 | 0.1% | | 15,662 | 100.0% | 43,394 | 0.1% | - | 43,394 | 100.0% |
| Other | - | 0.0% | | - | 100.0% | (101,222) | -0.2% | - | (101,222) | 100.0% |
| Net Income Before Income Taxes | 2,290,700 | 21.0% | 3,136,757 | (846,057) | -27.0% | 15,518,181 | 33.5% | 15,971,947 | 3,546,234 | 22.2% |
| Income Tax Expense | 922,188 | 8.5% | 1,080,331 | (158,143) | -14.6% | 7,218,671 | 12.4% | 5,867,827 | 1,350,844 | 23.0% |
| Net Income | 1,368,512 | 12.6% | 2,056,426 | (687,914) | -33.5% | 12,299,510 | 21.1% | 10,104,120 | 2,195,390 | 21.7% |

ADAMS 001881

Adams Golf, Inc.
Total Company
Consolidated Quarterly Income Statement
For the Six Months Ending June 30, 1998

| | 1st Quarter | | | | | 2nd Quarter | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % of Sales | Forecast | Difference | % | Actual | % of Sales | Forecast | Difference | % | Actual | % of Sales | Forecast | Difference Amount | % |
| Net Sales | 24,510,807 | 100.0% | 24,510,807 | - | 0.0% | 33,817,388 | 100.0% | 27,800,000 | 6,017,388 | 21.6% | 58,328,195 | 100.0% | 52,310,807 | 6,017,388 | 11.5% |
| Cost of Goods Sold | 5,862,254 | 23.9% | 5,862,254 | - | 0.0% | 7,763,190 | 23.0% | 8,800,000 | (1,036,810) | -11.8% | 13,625,444 | 23.4% | 14,662,254 | (1,036,810) | -7.1% |
| Gross Margin | 18,648,553 | 76.1% | 18,648,553 | - | 0.0% | 26,054,198 | 77.0% | 19,000,000 | 7,054,198 | 37.1% | 44,702,751 | 76.6% | 37,648,553 | 7,054,198 | 18.7% |
| Operating Expenses: | | | | | | | | | | | | | | | |
| Selling and Royalty Expenses | 6,248,114 | 25.5% | 6,248,114 | - | 0.0% | 11,122,878 | 32.9% | 7,300,000 | 3,822,878 | 52.4% | 17,370,992 | 29.8% | 13,548,114 | 3,822,878 | 28.2% |
| General and Administrative | 3,421,495 | 14.0% | 3,421,495 | - | 0.0% | 3,607,421 | 10.7% | 4,100,000 | (492,579) | -12.0% | 7,028,916 | 12.1% | 7,521,495 | (492,579) | -6.5% |
| Research & Development | 106,997 | 0.4% | 106,997 | - | 0.0% | 566,693 | 1.7% | 500,000 | 66,693 | 13.3% | 673,690 | 1.2% | 606,997 | 66,693 | 11.0% |
| Total Operating Expenses | 9,776,606 | 39.9% | 9,776,606 | - | 0.0% | 15,296,992 | 45.2% | 11,900,000 | 3,396,992 | 28.5% | 25,073,598 | 43.0% | 21,676,606 | 3,396,992 | 15.7% |
| Operating Profit | 8,871,947 | 36.2% | 8,871,947 | - | 0.0% | 10,757,216 | 31.8% | 7,100,000 | 3,657,216 | 51.5% | 19,629,163 | 33.7% | 15,971,947 | 3,657,216 | 22.9% |
| Other Income/Expense | | | | | | | | | | | | | | | |
| Interest Income | 10,550 | 0.0% | - | 10,550 | 100.0% | 23,084 | 0.1% | - | 23,084 | 100.0% | 33,634 | 0.1% | | 33,634 | 100.0% |
| Interest Expense | 9,362 | 0.0% | - | 9,362 | 100.0% | 34,032 | 0.1% | - | 34,032 | 100.0% | 43,394 | 0.1% | | 43,394 | 100.0% |
| Other | (100,617) | -0.4% | - | (100,617) | 100.0% | (605) | 0.0% | - | (605) | 100.0% | (101,222) | -0.2% | | (101,222) | 100.0% |
| Net Income Before Income Taxes | 8,773,518 | 35.8% | 8,871,947 | (99,429) | -1.1% | 10,745,663 | 31.8% | 7,100,000 | 3,645,663 | 51.3% | 19,516,181 | 33.5% | 15,971,947 | 3,545,234 | 22.2% |
| Income Tax Expense | 3,267,827 | 13.3% | 3,267,827 | - | 0.0% | 3,950,844 | 11.7% | 2,600,000 | 1,350,844 | 52.0% | 7,218,671 | 12.4% | 5,867,827 | 1,350,844 | 23.0% |
| Net Income | 5,504,691 | 22.5% | 5,604,120 | (99,429) | -1.8% | 6,794,819 | 20.1% | 4,500,000 | 2,294,819 | 51.0% | 12,299,510 | 21.1% | 10,104,120 | 2,195,390 | 21.7% |

ADAMS 001882

## Adams Golf, Inc. Operating Analysis

Sales units for the current month and year to date are as follows:

| | Current Month | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Budget | | % | Actual | | Budget | | % |
| | Units | % | Units | % | Diff. | Units | % | Units | % | Diff |
| Drivers | 2.174 | 2% | 1.543 | 2% | 41% | 9.427 | 2% | 6.737 | 2% | 40% |
| 16o Tight Lies | 38.998 | 43% | 34.031 | 44% | 15% | 208.902 | 44% | 185.840 | 47% | 12% |
| Other Tight Lies | 49.332 | 54% | 39.841 | 52% | 24% | 248.594 | 53% | 200.746 | 50% | 24% |
| Irons | 423 | 0% | 1.014 | 1% | -58% | 2.551 | 1% | 4.239 | 1% | -40% |
| Other | 249 | 0% | 131 | 0% | 0% | 717 | 0% | 131 | 0% | 0% |
| Totals | 91.176 | 100% | 76.560 | 100% | 19% | 470.191 | 100% | 397.693 | 100% | 18% |

The following table shows the major expense categories for the company in dollars and as a percent of sales (actual and budget):

| | Current Month | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | | Percent of Sales | | | Percent of Sales | |
| Expense Description | Dollars | Actual | Budget | Dollars | Actual | Budget |
| Cost of goods sold | 2,467,835 | 22.7% | 29.0% | 13.625.444 | 23.4% | 29.0% |
| Advertising | 3,454.516 | 31.7% | 18.4% | 11,651,999 | 20.0% | 18.7% |
| Salaries and Wages | 1,230,474 | 11.3% | 9.8% | 5.357.393 | 9.2% | 9.6% |
| Outside Services | 260,870 | 2.4% | 3.8% | 1,682.746 | 2.9% | 1.8% |
| Professional Services | 409,899 | 3.8% | 1.3% | 2.094,702 | 3.6% | 2.1% |

ADAMS 001884

**Operating Analysis - Continued**

The following items impacted net income during the current month:

♦ Cost of Goods Sold continues to run consistently under budget due to inherent cost savings associated with the buying components in large volumes and assembling the clubs on a substantially increased scale.

♦ Salaries and benefits increased due to three components
  ➢ Increased expenses related to annual incentive bonuses ($250k over previous months)
  ➢ Increased expenses associated with the rise in headcount.

♦ Advertising expenses continue to be greater than the budgeted amounts due to several factors including increased brand/image advertising. See further discussion and detailed explanation of this variance in the Direct Response, Call Center and Customer Service section of this document.

♦ Professional services for legal and consulting are still over budget, but continue to decrease.

♦ The company is continuing to experience over-runs (63 employees total) in headcount in nearly every division. The number of employees at June 30, 1998 totaled 299 (including full time equivalents) as compared to the budgeted headcount of 236. See further detail regarding headcount in the individual division/company explanations included in this document.

ADAMS 001885

5

## Wholesale Division

Current month net sales of $7,320,875 (4.4% below the budget of $7,655,468) produced a gross margin profit of $5,665,212 (4.2% above the budget of $5,435,383).  Year to date net sales of $44,861,197 (12.3% above the budget of $39,944,233) produced a gross margin of $34,418,480 (21.4% above the budget of $28,359,296).

The following items impacted operating profit in the current month:

♦ Salaries and benefits remained relatively flat with the increase as a percentage of sales due to decreased sales for the wholesale division for the month of June.

♦ Outside services increased due to increased amortization associated with the deferred compensation for the Nick Faldo agreement, as well as, increased amortization of deferred compensation relating to certain outside consultants.

♦ Bad Debt Expense for the month was favorably impacted by improved credit and collection procedures.

♦ Headcount for the Wholesale Division for the month ended June 30, 1998 totaled 40 as compared to a budget of 39 resulting in an overage of 1 employee.

ADAMS 001886

**Wholesale Division – Continued**

Current month and year to date sales information is as follows:

| | | Current Month | | Year to Date | |
| --- | --- | --- | --- | --- | --- |
| | | Units | Avg. Dollars/ Unit | Units | Avg Dollars/ Unit |
| Drivers: | Graphite | 1 462 | 134 | 6,528 | 134 |
| | Steel | 267 | 93 | 1,131 | 87 |
| 16o Tight Lies: | Graphite | 20.478 | 136 | 124,236 | 135 |
| | Steel | 4.513 | 99 | 28,084 | 101 |
| Other Tight Lies: | Graphite | 27.112 | 136 | 163,219 | 136 |
| | Steel | 6.476 | 100 | 37,735 | 101 |
| Irons | | 50 | 48 | 368 | 60 |
| Other | | 26 | 59 | 76 | 44 |
| Totals | | 60.384 | 129 | 361.377 | 129 |

Current month gross sales of $7,802,878 less sales returns of $482.003 (6 2%) produced net sales of $7,320,875.  Year to date gross sales of $46,704,931 less sales returns of $1,843.734 (3 9%) produced net sales of $44.861.197.

The following table shows the major expense categories for this division in dollars and as a percent of sales.

| | Current Month | | | Year to Date | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Percent of Sales | | | Percent of Sales | |
| Expense Description | Dollars | Actual | Budget | Dollars | Actual | Budget |
| Salaries and Wages | 285,956 | 3.9% | 2.5% | 1,267,456 | 2.4% | 3.8% |
| Outside Services | 98,252 | 1.3% | 0 9% | 527,324 | 1.0% | 1.6% |
| Advertising | 13,496 | 0 2% | 0.1% | 675,369 | 1.3% | 0 8% |

♦ Salaries and Wages have increased as a percentage of sales as compared to the year to date percentages due to reduced sales revenues for the Wholesale division during the current month.

ADAMS 001887

## Direct Response, Call Center, & Customer Service Company

Current month net sales of $1,158,888 (24 1% below the budget of $1.526,056) produced an operating profit of $330,534 (12 3% below the budget of $542.263). Year to date net sales of $6,807,536 (7.2% below the budget of $7.335,374) produced an operating profit of $2,153,584 (10 5% below the budget of $2,405.102).

Also, this division provides the marketing and advertising services for all divisions of Adams Golf, Inc. In this capacity, advertising expenses incurred in the current month are $3,437.473 (89.7% above the budget of $1,811,666). Year to date advertising expenses incurred is $10,964,206 (18.7% above the budget of $9,237,016). Production costs incurred in the current month are $135,238 (3 0% below the budget of $366,666). Year to date production costs is $1,904,652 (12 5% below the budget of $2,176.664).

The following items impacted operating profit during the current month:

♦ June inbound sales opportunities among the Adams Call Center and the Outgoing Groups totaled 10,190 of which 4,424 units (43%) were converted to sales. Those sales are broken down as follows:

|  | Opportunities | Sales | Revenue | Conversion Rate |
|---|---|---|---|---|
| Adams Call Center | 5.513 | 3.213 | 594,405 | 58% |
| Third Party Inbound | 4,677 | 1,211 | 224.057 | 26% |
| Total | 10,190 | 4,424 | 818,462 | 43% |

♦ Third Party Outbound telesales produced 1,760 units in sales or total revenue of $325,536.

♦ The Symposium Software System intended for June delivery was not available. This contributed to inordinate staffing and scheduling challenges

♦ In June, the Call Center assumed the responsibility of handling all inbound Wholesale Sales customer service issues. This increased inbound call volume by over 300 calls per day and required an additional 4 employees for Customer Service activities. This computes to fewer sales call per representative and a greater number of overflow calls to outsourcers.

♦ The quality of service being provided by our outsourcing groups continues to deteriorate as the call volume and sales opportunities decline

♦ Salaries and benefits increased due to new hires and increased expenses related to annual incentive bonuses.

♦ Headcount for the Direct Response, Call Center, and Customer Service Division for the month ended June 30, 1998 totaled 35 as compared to a budget of 37 resulting in a positive variance of 2 employees.

ADAMS 001888

8

**Direct Response, Call Center, & Customer Service Company - Continued**

Current and year to date sales information is as follows:

Demo and sample tight lies negatively effected current month average prices.

Current month gross sales of $1,309,923 less sales returns of $151,035 (11.5%) produced net sales of $1,158,888. Year to date gross sales of $7,780,054 less sales returns of $972,517 (12.5%) produced net sales of $6,807,536.

|  |  | Current Month | | Year to Date | |
|---|---|---|---|---|---|
|  |  | Units | Avg. Dollars/ Unit | Units | Avg. Dollars/ Unit |
| Drivers: | Graphite | 116 | 128 | 537 | 141 |
|  | Steel | 33 | 115 | 101 | 128 |
| 16o Tight Lies: | Graphite | 2,489 | 192 | 18,522 | 211 |
|  | Steel | 1,480 | 161 | 10,486 | 170 |
| Other Tight Lies: | Graphite | 2,623 | 173 | 11,331 | 172 |
|  | Steel | 1,059 | 141 | 3,903 | 147 |
| Irons |  | 57 | 45 | 230 | 52 |
| Other |  | 39 | 51 | 125 | 41 |
| Totals |  | 7,896 | 170 | 45,235 | 184 |

The following table shows the major expense categories in dollars and as a percent of sales (actual and budget):

| Expense Description | Current Month | | | Year to Date | | |
|---|---|---|---|---|---|---|
|  | Dollars | Percent of Sales | | Dollars | Percent of Sales | |
|  |  | Actual | Budget |  | Actual | Budget |
| Outside Services | 161,480 | 13.9% | 2.7% | 1,124,656 | 14.1% | 5.5% |
| Royalties | 274,601 | 23.7% | 17.6% | 1,455,961 | 18.3% | 15.2% |
| Salaries and Wages | 153,230 | 13.2% | 14.5% | 589,545 | 7.4% | 13.7% |

ADAMS 001889

**Direct Response, Call Center, & Customer Service Company - Continued**

Total company advertising costs incurred in the current month and year to date are shown below in dollars and as a percent of sales (actual and budget).

| Expense Description | Current Month | | | Year to Date | | |
| --- | --- | --- | --- | --- | --- | --- |
| | | Percent of Sales | | | Percent of Sales | |
| | Dollars | Actual | Budget | Dollars | Actual | Budget |
| Advertising - Media Direct Response | 1,328,387 | 12.2% | 12 1% | 6,013,005 | 10.3% | 12.2% |
| Advertising - Media-Brand | 1,958,229 | 18 0% | 2 6% | 2,347.655 | 4.0% | 2.0% |
| Advertising-Production | 135,238 | 2.3% | 3 7% | 1,904.652 | 3.3% | 4.3% |
| Advertising - Other | 15,619 | 0.1% | 0 0% | 698,893 | 1.2% | 0.0% |

- ✦  With regard to Advertising all components have remained relatively close to the budgeted amounts for the month of June with the exception of Brand/Image Advertising which has exceeded budget for the month by approximately $1.7 million. The major components which have driven spending for the month over-budget were: increased television commercials that were accelerated in order to maximize key seasonality (approximately $400k), an increased emphasis on the drive to retail through newspaper advertising (approximately $500k), and the acceleration of radio advertising from the fourth quarter budget to the current quarter to maximize key seasonality (approximately $500k), with the remainder of the increase attributable to individually insignificant items.

  The marketing department has stated that they will be within budget for advertising expenditures for 1998.

The current month media direct response advertising of $1,098,387 is comprised of the following:

| Direct Response Media: | June 1998 | | YTD |
| --- | --- | --- | --- |
| Infomercial media purchases | 528,816 | | 2,314,972 |
| Print media purchases | 256,773 | --- | 1,795,785 |
| Spot media purchases | 318,481 | | 901,359 |
| Other | (5,683) | | (28,638) |

ADAMS 001890

### Custom Fitting Division

Current month net sales of $214,373 (4.7% below the budget of $225,000) produced an operating contribution to margin of $168,558 (5.5% above the budget of $159,750). Year to date net sales of $1,146,826 (2.9% below the budget of $1,180,893) produced an operating profit of $549,964 (5.1% above the budget of $523,383).

The following items impacted operating profit during the current month:

♦ Salaries and benefits increased due to new hires and increased expenses related to annual incentive bonuses

♦ Headcount for the Custom Fitting Division for the month ended June 30, 1998 totaled 7 as compared to a budget of 6 resulting in an overage of 1 employee.

Current month and year to date sales information is as follows:

|  |  | Current Month | | Year to Date | |
| --- | --- | --- | --- | --- | --- |
|  |  | Units | Avg. Dollars/ Unit | Units | Avg Dollars/ Unit |
| Drivers: | Graphite | 108 | 122 | 363 | 116 |
|  | Steel | 3 | 77 | 18 | 99 |
| 16o Tight Lies: | Graphite | 359 | 127 | 2,227 | 133 |
|  | Steel | 30 | 81 | 218 | 97 |
| Other Tight Lies: | Graphite | 687 | 125 | 2,932 | 131 |
|  | Steel | 71 | 165 | 308 | 96 |
| Irons |  | 303 | 75 | 2,304 | 72 |
| Other |  | 169 | 79 | 745 | 71 |
|  |  | 1,730 | 113 | 9,115 | 109 |

Current month gross sales of $222,593 less sales returns of $8,220 (3.7%) produced net sales of $214,373. Year to date gross sales of $1,184,035 less sales returns of $37,209 (3.1%) produced net sales of $1,146,826.

ADAMS 001891

11

## International Division

Current month net sales of $2,191,797 (421 9 % above the budget of $420,000) produced an operating profit of $1,490,756 (639.1% above the budget of $201,704).   Year to date net sales of $5,512,634(142.9% above the budget of $3.242.825) produced an operating profit of $3,572,868 (234.2% above the budget of $1,068.931).

The following items impacted operating profit in the current month:

♦   Headcount for the International Division for the month ended June 30, 1998 totaled 3 as compared to a budget of 2 resulting in an overage of 1 employee.

♦   International operations continued to be favorably impacted as sales continue to increase while none of the advertising dollars budgeted for use by the department has been required to be utilized.

Current month and year to date sales information is as follows:

|  |  | Current Month | | Year to Date | |
|---|---|---|---|---|---|
|  |  | Units | Avg Dollars/ Unit | Units | Avg Dollars/ Unit |
| Drivers: | Graphite | 147 | 104 | 680 | 104 |
|  | Steel | 38 | 77 | 69 | 74 |
| 16o Tight Lies: | Graphite | 9,488 | 104 | 21.707 | 103 |
|  | Steel | 161 | 77 | 3.422 | 77 |
| Other Tight Lies: | Graphite | 10,957 | 104 | 26,453 | 103 |
|  | Steel | ˙347 | 77 | 2.713 | 77 |
| Irons |  | 13 | 15 | 13 | 15 |
| Other |  | 15 | 42 | 69 | 12 |
| Totals |  | 21,166 | 103 | 55,126 | 100 |

Current month gross sales of $2,191,797 less sales returns of $0 (0.0%) in the current month produced net sales of $2,191,797. Year to date gross sales of $5,547,312 less sales returns of $34,679 produced net sales of $5,512,633.

ADAMS 001892

12

### International Division - Continued

The table below shows the major expense categories for this division in dollars and as a percent of sales (actual and budget

| Expense Description | Current Month | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | Dollars | Percent of Sales | | Dollars | Percent of Sales | |
| | | Actual | Budget | | Actual | Budget |
| Salaries and Wages | 22,698 | 1.0% | 2.6% | 106,668 | 1.4% | 2 7% |
| Advertising | - | 0.0% | 10 7% | 29.339 | 0.4% | 9.3% |
| Royalties | 109,550 | 5.0% | 8.0% | 297,550 | 3 9% | 9.9% |

♦ Royalties have increased as a percentage of sales as compared to the year to date amounts due to the 5% Royalty agreement with Nick Faldo effective May 1, 1998

ADAMS 001893

13

### Customer Rankings

Sales to the top ten customers for the current month totaled $2,771,519 or 25 5% of the net sales of $10,883,360. A listing of the current month top ten customer sales follows:

| | Customer Name | Amount | |
|---|---|---|---|
| 1 | Kindai Golf Ltd - Japan | 856,800 | International |
| 2 | Golfsmith International | 317,044 | Domestic |
| 3 | Edwin Watts Corporate | 295,227 | Domestic |
| 4 | Manatee Golf | 289,611 | Domestic |
| 5 | WDC Mackenzie Distribution Ltd. | 258,461 | International |
| 6 | Golf – Technik - Germany | 253,425 | International |
| 7 | Leandro Tiribelli - Argentina | 200,128 | International |
| 8 | Golf Day | 106,891 | Domestic |
| 9 | Wally's Discount Golf | 101,998 | Domestic |
| 10 | Golf Dimensions | 91.934 | Domestic |
| | | 2.771.519 | |

Year to date sales to the top ten customers totaled $11,367,029 or 19 5% of the net sales of $58,328,195  A listing of the year to date top ten customer sales follows:

| | Customer Name | Amount | |
|---|---|---|---|
| 1 | Golfsmith International | 2,264,443 | Domestic |
| 2 | WDC Mackenzie Dist. L T D. | 1,844,430 | International |
| 3 | Edwin Watts Corporate | 1.552,909 | Domestic |
| 4 | Golf Day | 1,324.340 | Domestic |
| 5 | Kindai Golf Ltd | 1,164,040 | International |
| 6 | Family Golf Centers Inc | 907,173 | Domestic |
| 7 | Golf Technik | 649,994 | International |
| 8 | Sports Authority Inc | 637,901 | Domestic |
| 9 | Leandro Tiribelli | 519,286 | International |
| 10 | Dick's Sporting Goods | 502,513 | Domestic |
| | | 11,367,029 | |

ADAMS 001894

14

Operations Division

During the current month, the Operations Division incurred total expenses of $627,907 of which $618,467 was transferred to inventory costs. Year to date total expenses incurred is $2,794,282 of which $2,679,773 was transferred to inventory costs.

The ending inventory balance for the current month increased 18.6% to $9,669,873 from $7,356,818 at the end of the previous month. The increase is due to the Company purchasing inventory on a pattern to accommodate increased sales volumes forecasted early in 1998. Based on revised forecasts, it does not appear that those volumes will be reached thus, causing the inventory level to rise over a number of months.

♦ Headcount for the Operations Division for the month ended June 30, 1998 totaled 141 as compared to a budget of 100 resulting in an overage of 41 employees.

Below is a summary of the major expense categories for the current month and year:

| Expense Description | Actual -- June | | Actual - YTD | |
|---|---|---|---|---|
| | Total Costs | Cost Per Unit | Total Costs | Cost Per Unit |
| Salaries & Wages | 248,709 | 2.38 | 1,163,866 | 2.15 |
| Costs Transferred to Inventory | 618,467 | 5.93 | 2,674,345 | 4.93 |

Inventory at December 31, 1997 and June 30, 1998 was comprised of the following:

| | 12/31/97 | 6/30/98 |
|---|---|---|
| Finished Goods (less used) | 1,840,198 | 3,645,104 |
| Used Clubs | 111,025 | 339,926 |
| Components | 2,535,741 | 5,684,843 |
| Total | 4,486,563 | 9,669,873 |

The standard costs used for ending inventory consist of the following:

| | Graphite | Steel |
|---|---|---|
| Head | 11.00 | 11.00 |
| Shaft | 10.60 | 3.60 |
| Grip | 1.10 | 1.10 |
| Headcover | 1.40 | 1.40 |
| Labor & Overhead | 4.55 | 4.25 |
| Total Standard Cost | 28.65 | 21.35 |

ADAMS 001895

15

### General & Administrative

During the current month, general and administrative expenses incurred before income taxes totaled $1,275,011. Provisions for federal and state taxes totaled $922,188. Year to date expenses totaled $6,453,075 and year to date provisions for federal and state taxes totaled $7,218,671. The following item impacted General & Administrative expenses:

◆ Headcount for the various departments comprising General & Administrative totaled 63 for the month ended June 30, 1998 as compared to a budget of 52 resulting in an overage of 11 employees.

Below is a summary of the major expense categories for the month and year to date along with a comparison to budget. Salaries and wages increased due expenses related to amortization of deferred compensation associated with stock option awards and an increase in the annual incentive bonus accrual.

| | Current Month | | | Year to Date | | |
|---|---|---|---|---|---|---|
| Expense Description | Actual | Budget | Percent Over (Under) Budget | Actual | Budget | Percent Over (Under) Budget |
| Professional Services | 373,638 | 120,500 | 210.1% | 1,926,551 | 1,020,757 | 88.7% |
| Salaries & Wages | 474,841 | 298,246 | 59.2% | 2,018,161 | 1,606,440 | 25.6% |
| Miscellaneous Expense | -690 | 33,500 | -102.1% | 503,188 | 415,173 | 21.2% |

Outstanding accounts receivable at month end were $17,163,130 for wholesale customers and $224,686 for direct response customers. The amount reserved for uncollectible receivables was $1,148,803 at month end.

The aged wholesale customer accounts receivable summary for the previous two months is shown below along with the days sales outstanding in the month end receivable balance.

Wholesale Customers:

| Date | Days Sales Outstanding | Total Receivable | Current | 61-90 days | 91-120 days | 120-180 days | over 180 days |
|---|---|---|---|---|---|---|---|
| 6/30/98 | 45.3 | 17,203,959 | 13,733,300 | 1,814,011 | 838,582 | 464,052 | 354,014 |
| | | Percent | 79.83% | 10.54% | 4.87% | 2.70% | 2.06% |
| 5/31/98 | 47.9 | 18,526,228 | 15,306,021 | 1,745,557 | 681,494 | 455,500 | 337,656 |
| | | Percent | 82.62% | 9.42% | 3.68% | 2.46% | 1.82% |

ADAMS 001896

16

### General & Administrative - Continued

The aged accounts receivable summary for direct response customers at month end for the previous two months is as follows:

Direct Response Customers:

| Date | Total Receivable | Current | 31-60 days | 61-90 days | over 90 days |
|------|------|------|------|------|------|
| 6/30/98 | 209,787 | 117,397 | 59.106 | 30.383 | 2,901 |
| Percent | | 55.96% | 28.17% | 14.48% | 1.38% |
| 5/31/98 | 306,877 | 138,905 | 106.055 | 48.739 | 13,178 |
| Percent | | 45.26% | 34.56% | 15.88% | 4.29% |

The top nineteen wholesale customers accounts receivable balances at the end of the current month totaled $4,665,162 (27.1% of the total balance of $17,203,959) and are listed below:

| | Customer Name | Amount | 0 - 60 days | 61-120 days | > 120 days | Comments |
|---|------|------|------|------|------|------|
| 1 | WDC Mackenzie Dist. Ltd | 893,420 | 791.878 | 101,542 | 0 | |
| 2 | Golf Day | 546.703 | 546.703 | 0 | 0 | |
| 3 | Kindai Golf. Ltd | 446.071 | 446.071 | 0 | 0 | |
| 4 | Edwin Watts Corporate | 393.799 | 393.799 | 0 | 0 | |
| 5 | Golfsmith International | 398.051 | 383.130 | 14.921 | 0 | |
| 6 | Family Golf Centers | 354.407 | 325.921 | 28.486 | 0 | |
| 7 | Manatee Golf | 290.556 | 290.556 | 0 | 0 | |
| 8 | Nevada Bobs | 290.471 | 267,509 | 19.605 | 3.357 | Sent correspondence for a portion of the overdue balance |
| 9 | Special Tee | 132.296 | 79.619 | 51.616 | 1.061 | |
| 10 | Sports Authority | 124.952 | 97,552 | 27,400 | 0 | |
| 11 | Wally Discount Golf | 106,361 | 106.361 | 0 | 0 | |
| 12 | Bavarian Village | 103.096 | 539 | 102.557 | 0 | |
| 13 | Golf Dimensions | 92.170 | 92.170 | 0 | 0 | |
| 14 | Somerton Springs Inc. | 89,665 | 89,665 | 0 | 0 | |
| 15 | Hackers Helper Golf Shops | 85.181 | 45.982 | 39.199 | 0 | |
| 16 | Las Vegas Golf & Tennis | 82,139 | 68.220 | 13.919 | 0 | |
| 17 | Hank Haney Golf Ranch | 80,955 | 51.881 | 29.074 | 0 | |
| 18 | Dimensions In Sport | 77,557 | 77.557 | 0 | 0 | |
| 19 | AGS Inc. | 77.312 | 53.376 | 23.936 | 0 | |
| | | 4.665.162 | 4.208.489 | 452,255 | 4.418 | |

ADAMS 001897

17

### General & Administrative – Continued

Current month capital expenditures totaled $153.808 and year to date expenditures totaled $3,045,108  Capital expenditures for the current month and year to date along with a comparison to budget are as follows:

|  | Current Month | Year to Date | 1998 Estimate | 1998 Plan | 1997 Actual |
|---|---|---|---|---|---|
| Equipment | 4,959 | 36,449 | 178.000 | 353.660 | 88,742 |
| Computer | 57,477 | 714,731 | 920,000 | 920,000 | 281,742 |
| Software | 26,569 | 1,330,274 | 3.700.000 | 416,000 | 256,006 |
| Telecommunications | 42,802 | 572,218 | 575,000 | 800.000 | 94,748 |
| Furniture & Fixtures | 22,001 | 344,738 | 394,000 | 250,000 | 61,453 |
| Leasehold Imp. | - | 46,698 | 100,000 | 27.000 | - |
| Automobiles | - | - | 18.000 | 18.000 | - |
| Total Net Expenditures | 153.808 | 3,045,108 | 5.885.000 | 2.784;660 | 782,691 |

Headcount by department for the current month is as follows:

|  | Actual Headcount @ 6/30/98 | Consultants | Temp. Emp. | Total Headcount @ 6/30/98 | Budgeted Headcount @ 6/30/98 | (Over)/ Under |
|---|---|---|---|---|---|---|
| Inside Sales | 40 | - | - | 40 | 39 | (1) |
| Call Center & Customer Service | 30 | - | - | 30 | 31 | 1 |
| Direct Response | 5 | - | - | 5 | 6 | 1 |
| Custom Fitting | 7 | - | - | 7 | 6 | (1) |
| International | 3 | - | - | 3 | 2 | (1) |
| Operations - Assembly | 101 | - | - | 101 | 81 | (20) |
| Operations - Warehouse | 39 | - | - | 39 | 18 | (21) |
| Facilities | 1 | - | - | 1 | 1 | - |
| Customer Financial Service | 22 | - | 9 | 31 | 27 | (4) |
| Accounting | 10 | - | - | 10 | 7 | (3) |
| Information Technology | 6 | 5 | - | 11 | 7 | (4) |
| Executive | 8 | - | - | 8 | 8 | - |
| Legal & Human Resources | 2 | - | - | 2 | 2 | - |
| Research & Development | 1 | - | - | 1 | 1 | - |
|  | 275 | 5 | 9 | 289 | 236 | (53) |

ADAMS 001898

18

Adams Golf, Inc.
Comparative Balance Sheet
June 30, 1998

| | Balance @ 12/31/97 | Balance @ 6/30/98 |
|---|---|---|
| **Assets** | | |
| | | |
| **Current Assets** | | |
| Cash | 1,955,563 | 3,363,813 |
| Accounts Receivable | 7,670,960 | 16,239,013 |
| State Income Tax Refundable | 221,637 | 221,637 |
| Inventory | 4,486,563 | 9,669,873 |
| Prepaid Expenses | 509,350 | 788,782 |
| Deferred Income Tax Assets | 390,164 | 766,399 |
| Other Current Assets | 715,670 | 898,794 |
| Total Current Assets | 15,949,907 | 31,948,311 |
| | | |
| Property, Plant and Equipment: | | |
| Equipment, net | 97,957 | 119,785 |
| Computers and Software, net | 386,215 | 1,987,738 |
| Telecommunications, net | 20,052 | 544,594 |
| Furniture and Fixtures, net | 99,599 | 348,838 |
| Leaseholds, net | - | 46,980 |
| Total P.P & E. Net | 603,823 | 3,047,935 |
| | | |
| Deferred Income Tax Assets | 182,621 | 711,666 |
| Other Assets | 623,728 | 240,576 |
| | | |
| Total Assets | 17,360,079 | 35,948,488 |
| | | |
| **Liabilities and Stockholder's Equity** | | |
| | | |
| **Liabilities** | | |
| | | |
| Current Liabilites | | |
| Notes Payable to Shareholder | - | 534,899 |
| Accounts Payable | 377,622 | 2,614,836 |
| Federal Income Taxes Payable | 1,020,980 | 2,208,894 |
| Accrued Expenses | 7,636,157 | 8,735,075 |
| Total Current Liabilities | 9,034,759 | 14,093,704 |
| | | |
| Notes Payable to Shareholder | - | - |
| | | |
| Total Liabilities | 9,034,759 | 14,093,704 |
| | | |
| **Stockholder's Equity** | | |
| | | |
| Common Stock | 15,719 | 19,099 |
| Additional Paid In Capital | 14,123,398 | 27,202,480 |
| Common Stock Subscription | - | (147,129) |
| Deferred Compensation | - | (11,705,377) |
| Retained Earnings/(Deficit) | (1,159,580) | (5,813,797) |
| Current Earnings/(Deficit) | (4,654,217) | 12,299,508 |
| Total Stockholder's Equity | 8,325,320 | 21,854,784 |
| | | |
| Total Liabilities and Stockholder's Equity | 17,360,079 | 35,948,488 |

19

ADAMS 001899

**ADAMS GOLF, INC.**
Statement of Cash Flows (Indirect Method)
Six Months Ended June 30, 1998

|  | Current Month | Year To Date |
|---|---|---|
| Cash flows from operating activities: |  |  |
| Net income | 1,368.513 | 12.299.509 |
| Adjustments to reconcile net income to net cash provided by operating activities: |  |  |
| Depreciation and amortization | 160,819 | 645.772 |
| Loss on retirement of fixed assets | - | 101.222 |
| Deferred compensation expense amortization | 117,911 | 447.108 |
| Deferred income taxes | (146,403) | (434,186) |
| Allowance for doubtful accounts | 33,689 | 1.148.805 |
| Changes in assets and liabilities: |  |  |
| Trade and other receivables | 1,445,286 | (9,716.858) |
| Inventory | (1,514,464) | (5.183.311) |
| Prepaid expenses | 748,295 | (279,433) |
| Other current assets | (87,069) | (183.124) |
| Other assets | (336,895) | 244.246 |
| Accounts payable | (179,230) | 2,237.214 |
| Accrued expenses | 1,916,118 | 1,098.919 |
| Federal income taxes payable | (1,404,173) | 1,187,914 |
| Net cash provided by operating activities | 2,122,396 | 3,613,796 |
| Cash flow from investing activities - purchase of equipment | (144,371) | (3,008,255) |
| Cash flows from financing activities: |  |  |
| Initial public offering costs | (100,427) | (515.039) |
| Proceeds from notes payable and line of credit | - | 7.135.041 |
| Repayment of line of credit borrowings | - | (6,000.000) |
| Repayment of notes payable | - | (600,142) |
| Issuance of common stock | - | 782,850 |
| Net cash provided by financing activities | (100,427) | 802,710 |
| Net increase (decrease) in cash and cash equivalents | 1,877,598 | 1.408,251 |
| Cash and cash equivalents at beginning of period | 1,486,216 | 1,955,563 |
| Cash and cash equivalents at end of period | 3,363,814 | 3,363,814 |
| Supplemental disclosure of cash flow information: |  |  |
| Interest paid | - | 27,732 |
| Income taxes paid | 2,621,213 | 6,508,932 |

ADAMS 001900

Adams Golf, Inc.
Wholesale Division
Consolidated Income Statement
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
| | Actual | % of Sales | Budget | Difference Amount | Difference % | Actual | % of Sales | Budget | Difference Amount | Difference % |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 7,320,875 | 100.0% | 7,655,468 | (334,593) | -4.4% | 44,861,197 | 100.0% | 39,944,233 | 4,916,964 | 12.3% |
| Cost of Goods Sold | 1,655,663 | 22.6% | 2,220,085 | (564,422) | -25.4% | 10,442,717 | 23.3% | 11,584,937 | (1,142,220) | -9.9% |
| Gross Margin | 5,665,212 | 77.4% | 5,435,383 | 229,829 | 4.2% | 34,418,480 | 76.7% | 28,359,296 | 6,059,184 | 21.4% |
| Operating Expenses: | | | | | | | | | | |
| Selling Expense | | | | | | | | | | |
| Salaries and Wages | 285,956 | 3.9% | 191,129 | 94,827 | 49.6% | 1,267,457 | 2.8% | 986,440 | 281,017 | 28.5% |
| Advertising | 13,498 | 0.2% | 9,750 | 3,746 | 38.4% | 675,369 | 1.5% | 237,410 | 437,959 | 184.5% |
| Professional Services | 98,252 | 1.3% | 70,000 | 28,252 | 40.4% | 527,324 | 1.2% | 437,563 | 89,761 | 20.5% |
| Other Selling Expense | 49,189 | 0.7% | 38,000 | 11,189 | 29.4% | 259,992 | 0.6% | 189,083 | 70,909 | 37.5% |
| Total Selling Expense | 446,893 | 6.1% | 308,879 | 138,014 | 44.7% | 2,730,142 | 6.1% | 1,850,496 | 879,646 | 47.5% |
| General and Administrative Expense | | | | | | | | | | |
| Professional Services | 16,725 | 0.2% | | 16,725 | 0.0% | 94,872 | 0.2% | | 94,872 | 0.0% |
| Bad Debt | 90,000 | 1.2% | 243,964 | (153,964) | -63.1% | 636,213 | 1.4% | 1,255,527 | (619,314) | -49.3% |
| Other G & A Expense | 30,650 | 0.4% | 44,889 | (14,239) | -31.7% | 145,083 | 0.3% | 170,458 | (25,375) | -14.9% |
| Total G & A Expense | 137,375 | 1.9% | 268,853 | (151,478) | -52.4% | 876,168 | 2.0% | 1,425,985 | (549,817) | -38.6% |
| Total Operating Expenses | 584,268 | 8.0% | 597,732 | (13,464) | -2.3% | 3,606,310 | 8.0% | 3,276,481 | 329,829 | 10.1% |
| Operating Profit | 5,080,944 | 69.4% | 4,837,651 | 243,293 | 5.0% | 30,812,170 | 68.7% | 25,082,815 | 5,729,355 | 22.8% |

21

ADAMS 001901

Adams Golf, Inc.
Direct Response Division
(Excluding Advertising Expenses)
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | % of Sales | Budget | Difference Amount | Difference % | Actual | % of Sales | Budget | Difference Amount | Difference % |
| Net Sales | 1,158,868 | 100.0% | 1,526,056 | (367,168) | -24.1% | 6,807,536 | 100.0% | 7,335,374 | (527,838) | -7.2% |
| Cost of Goods Sold | 209,012 | 18.0% | 442,556 | (233,544) | -52.8% | 1,316,201 | 19.3% | 2,127,258 | (811,057) | -38.1% |
| Gross Margin | 949,876 | 82.0% | 1,083,500 | (133,624) | -12.3% | 5,491,335 | 80.7% | 5,208,116 | 283,219 | 5.4% |
| Operating Expenses: | | | | | | | | | | |
| Selling Expense | | | | | | | | | | |
| Salaries and Wages | 153,230 | 13.2% | 221,899 | (68,669) | -30.9% | 589,546 | 8.7% | 938,351 | (348,805) | -37.2% |
| Professional Services | 161,480 | 13.9% | 41,074 | 120,406 | 293.1% | 387,144 | 5.7% | 422,067 | (34,923) | -8.3% |
| Royalty Expense | 274,601 | 23.7% | 268,264 | 6,337 | 2.4% | 2,218,917 | 32.6% | 1,408,999 | 809,918 | 57.5% |
| Other Selling Expense | (22,518) | -1.9% | 1,000 | (23,518) | -2351.8% | (187,000) | -2.7% | (66,110) | (100,890) | 117.2% |
| Total Selling Expense | 566,793 | 46.9% | 532,237 | 34,556 | 6.5% | 3,008,607 | 44.2% | 2,683,307 | 325,300 | 12.1% |
| General and Administrative Expense | | | | | | | | | | |
| Amortization Expense | 32,493 | 2.8% | | 32,493 | 0.0% | 178,483 | 2.6% | 32,654 | 145,829 | 446.6% |
| Bank Service Charges | 8,034 | 0.7% | | 8,034 | 0.0% | 61,908 | 1.2% | 32,112 | 49,796 | 155.1% |
| Other G & A Expense | 12,022 | 1.0% | 9,000 | 3,022 | 33.6% | 70,770 | 1.0% | 52,097 | 18,673 | 35.8% |
| Total G & A Expense | 52,549 | 4.5% | 9,000 | 43,549 | 33.6% | 331,161 | 4.9% | 116,863 | 214,298 | 637.5% |
| Total Operating Expenses | 619,342 | 53.4% | 541,237 | 78,105 | 14.4% | 3,339,768 | 49.1% | 2,800,170 | 539,598 | 19.3% |
| Other Revenue/Expense | | 0.0% | | | 0.0% | 2,017 | 0.0% | (2,844) | 4,861 | -170.9% |
| Operating Profit | 330,534 | 28.5% | 542,263 | (211,729) | -39.0% | 2,153,584 | 31.6% | 2,405,102 | (251,518) | -10.5% |

22

ADAMS 001902

Adams Golf, Inc.
Direct Response Division
Marketing & Advertising Expenses
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
| | Actual | % of Total Sales | Budget | Difference Amount | % | Actual | % of Total Sales | Budget | Difference Amount | % |
|---|---|---|---|---|---|---|---|---|---|---|
| Advertising Expenses: | | | | | | | | | | |
| Advertising - Media Direct Response | 1,328,387 | 12.2% | 1,190,000 | 138,387 | 11.6% | 6,013,005 | 10.3% | 6,405,352 | (392,347) | -6.1% |
| Advertising - Media Brand | 1,958,229 | 18.0% | 255,000 | 1,703,229 | 667.9% | 2,347,656 | 4.0% | 655,000 | 1,692,656 | 258.4% |
| Advertising - Production | 135,238 | 1.2% | 366,666 | (231,428) | -63.1% | 1,904,652 | 3.3% | 2,176,664 | (272,012) | -12.5% |
| Advertising - Other | 15,619 | 0.1% | - | 15,619 | 0.0% | 698,893 | 1.2% | - | 698,893 | 0.0% |
| Total Advertising Expenses | 3,437,473 | 31.6% | 1,811,666 | 1,625,807 | 89.7% | 10,964,206 | 18.8% | 9,237,016 | 1,727,190 | 18.7% |

23

ADAMS 001903

Adams Golf, Inc.
Custom Fitting Division
Consolidated Income Statement
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
| | Actual | % of Sales | Budget | Difference Amount | Difference % | Actual | % of Sales | Budget | Difference Amount | Difference % |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 214,373 | 100.0% | 225,000 | (10,627) | -4.7% | 1,146,826 | 100.0% | 1,180,893 | (34,067) | -2.9% |
| Cost of Goods Sold | 45,815 | 21.4% | 65,250 | (19,435) | -29.8% | 280,780 | 24.5% | 342,459 | (61,679) | -18.0% |
| Gross Margin | 168,558 | 78.6% | 159,750 | 8,808 | 5.5% | 866,046 | 75.5% | 838,434 | 27,612 | 3.3% |
| Operating Expenses: | | | | | | | | | | |
| Selling Expense | | | | | | | | | | |
| Salaries and Wages | 45,033 | 21.0% | 38,198 | 6,835 | 17.9% | 193,903 | 16.9% | 201,971 | (8,068) | -4.0% |
| Travel | 3,774 | 1.8% | 4,000 | (226) | -5.7% | 28,230 | 2.5% | 24,299 | 3,931 | 16.2% |
| Advertising | - | 0.0% | - | - | 0.0% | 11,287 | 1.0% | 3,070 | 8,217 | 267.7% |
| Professional Services | 1,137 | 0.5% | 9,000 | (7,863) | -87.4% | 30,589 | 2.7% | 39,981 | (9,392) | -23.5% |
| Other Selling Expense | 1,714 | 0.8% | - | 1,714 | 0.0% | 29,237 | 2.5% | 999 | 28,238 | 2826.6% |
| Total Selling Expense | 51,658 | 24.1% | 51,198 | 460 | 0.9% | 293,246 | 25.6% | 270,320 | 22,926 | 8.5% |
| General and Administrative Expense | | | | | | | | | | |
| Office Supplies | 1,095 | 0.5% | - | 1,095 | 0.0% | 5,865 | 0.5% | 1,196 | 4,669 | 390.4% |
| Bad Debt Expense | - | 0.0% | 6,750 | (6,750) | -100.0% | 10,000 | 0.9% | 35,427 | (25,427) | -71.8% |
| Other G & A Expense | 1,242 | 0.6% | 500 | 742 | 148.4% | 6,971 | 0.6% | 8,108 | (1,137) | -14.0% |
| Total G & A Expense | 2,337 | 1.1% | 7,250 | (4,913) | -67.8% | 22,836 | 2.0% | 44,731 | (21,895) | -48.9% |
| Total Operating Expenses | 53,995 | 25.2% | 58,448 | (4,453) | -7.6% | 316,082 | 27.6% | 315,051 | 1,031 | 0.3% |
| Operating Profit | 114,563 | 53.4% | 101,302 | 13,261 | 13.1% | 549,964 | 48.0% | 523,383 | 26,581 | 5.1% |

24

ADAMS 001904

Adams Golf, Inc.
International Division
Consolidated Income Statement
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
| | Actual | % of Sales | Budget | Difference Amount | Difference % | Actual | % of Sales | Budget | Difference Amount | Difference % |
|---|---|---|---|---|---|---|---|---|---|---|
| Net Sales | 2,191,797 | 100.0% | 420,000 | 1,771,797 | 421.9% | 5,512,634 | 100.0% | 2,269,809 | 3,242,825 | 142.9% |
| Cost of Goods Sold | 560,278 | 25.5% | 121,800 | 438,478 | 360.0% | 1,478,398 | 26.8% | 658,245 | 820,153 | 124.6% |
| Gross Margin | 1,631,519 | 74.4% | 298,200 | 1,333,319 | 447.1% | 4,034,236 | 73.2% | 1,611,564 | 2,422,672 | 150.3% |
| Operating Expenses: | | | | | | | | | | |
| Selling Expense | | | | | | | | | | |
| Salaries & Wages | 22,698 | 1.0% | 10,996 | 11,702 | 106.4% | 88,466 | 1.6% | 43,130 | 45,336 | 105.1% |
| Advertising | - | 0.0% | 45,000 | (45,000) | -100.0% | 29,258 | 0.5% | 204,239 | (174,981) | -85.7% |
| Royalty Expense | 109,550 | 5.0% | 33,600 | 75,950 | 226.0% | 315,752 | 5.7% | 251,002 | 64,750 | 25.8% |
| Other Selling Expense | 4,375 | 0.2% | - | 4,375 | 0.0% | 15,830 | 0.3% | 16,438 | (608) | 0.0% |
| Total Selling Expense | 136,623 | 6.2% | 89,596 | 47,027 | 52.5% | 449,306 | 8.2% | 514,809 | (65,503) | -12.7% |
| General and Administrative Expense | | | | | | | | | | |
| Professional Services | 4,000 | 0.2% | 6,750 | (2,750) | -40.7% | 10,903 | 0.2% | 27,000 | (16,097) | -59.6% |
| Other G & A Expense | 140 | 0.0% | 150 | (10) | -6.7% | 1,159 | 0.0% | 824 | 335 | 40.7% |
| Total G & A Expense | 4,140 | 0.2% | 6,900 | (2,760) | -40.0% | 12,062 | 0.2% | 27,824 | (15,762) | -56.6% |
| Total Operating Expenses | 140,763 | 6.4% | 96,496 | 44,267 | 45.9% | 461,368 | 8.4% | 542,633 | (81,265) | -15.0% |
| Operating Profit | 1,490,756 | 68.0% | 201,704 | 1,289,052 | 639.1% | 3,572,868 | 64.8% | 1,068,931 | 2,503,937 | 234.2% |

25

ADAMS 001905

Adams Golf, Inc.
Operations Division
Consolidated Income Statement
For the Six Months Ending June 30, 1998

| | Current Month | | | | | Year to Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | | Difference | | Actual | | | Difference | |
| | Total Cost | Cost Per Unit | Budget | Amount | % | Total Cost | Cost Per Unit | Budget | Amount | % |
| Operating Expenses: | | | | | | | | | | |
| Salaries & Wages | 248,709 | 2.30 | 202,612 | 46,097 | 22.8% | 1,163,866 | 2.66 | 1,029,520 | 134,346 | 13.0% |
| Postage and Freight | 111,939 | 1.04 | 50,000 | 61,939 | 123.9% | 433,968 | 0.99 | 298,123 | 135,845 | 45.6% |
| Costs Transferred to Inventory | (618,467) | (5.73) | (245,810) | (372,657) | 151.6% | (2,679,773) | (6.12) | (1,276,364) | (1,403,409) | 110.0% |
| Other G & A Expense | 267,259 | 2.48 | 107,463 | 159,796 | 148.7% | 1,196,448 | 2.73 | 114,218 | 1,082,230 | 947.5% |
| Total Operating Expenses | 9,440 | 0.09 | 114,265 | (104,825) | -91.7% | 114,509 | 0.26 | 165,497 | (50,988) | -30.8% |

26

ADAMS 001906

Adams Golf, Inc.
General and Administrative
Consolidated Income Statement
For the Six Months Ending June 30, 1998

| | Current Month | | | | Year to Date | | | |
|---|---|---|---|---|---|---|---|---|
| | | | Difference | | | | Difference | |
| | Actual | Budget | Amount | % | Actual | Budget | Amount | % |
| General and Administrative Expense: | | | | | | | | |
| Salaries & Wages | 474,841 | 298,246 | 176,595 | 59.2% | 2,018,161 | 1,606,440 | 411,721 | 25.6% |
| Miscellaneous | (690) | 33,500 | (34,190) | -102.1% | 446,405 | 415,173 | 31,232 | 7.5% |
| Professional Services | 373,638 | 120,500 | 253,138 | 210.1% | 1,926,549 | 1,020,757 | 905,792 | 88.7% |
| Depreciation | 42,010 | 60,905 | (18,895) | -31.0% | 327,290 | 254,338 | 72,952 | 28.7% |
| Software Licensing & Maintenance | 8,106 | - | 8,106 | 0.0% | 166,303 | 31,436 | 134,867 | 429.0% |
| PC Software | 26,788 | 750 | 26,038 | 3471.7% | 159,105 | 65,910 | 93,195 | 141.4% |
| Research & Development | 135,248 | 58,000 | 77,248 | 133.2% | 673,680 | 362,756 | 310,924 | 85.7% |
| Other G & A Expense | 215,070 | 103,329 | 111,741 | 108.1% | 735,582 | 420,655 | 314,927 | 74.9% |
| Total G & A Expense | 1,275,011 | 675,230 | 599,781 | 88.8% | 6,453,075 | 4,177,465 | 2,275,610 | 54.5% |
| Other Income (Expense): | | | | | | | | |
| Interest Revenue | 11,488 | - | 11,488 | 0.0% | 33,634 | 6,673 | 26,961 | 404.0% |
| Other Revenue | - | (125,000) | 125,000 | -100.0% | (103,239) | (500,000) | 396,761 | -79.4% |
| Interest Expense | (15,662) | (10,835) | (4,827) | 44.6% | (43,394) | (127,508) | 84,114 | -66.0% |
| Total Expenses Before Income Taxes | 1,279,185 | 811,065 | 468,120 | 57.7% | 6,566,074 | 4,798,300 | 1,767,774 | 36.8% |
| Income Tax Expense | 922,188 | 1,060,331 | (158,143) | -14.6% | 7,218,671 | 5,440,109 | 1,778,562 | 32.7% |
| Total Expenses | 2,201,373 | 1,891,396 | 309,977 | 16.4% | 13,784,745 | 10,238,409 | 3,546,336 | 34.6% |

ADAMS 001907

27

### Adams Golf, Inc. Operating Analysis

Sales units for the current month and year to date are as follows:

| | Current Month | | | | | | Year to Date | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Actual | | Budget | | % | | Actual | | Budget | | % | |
| | Units | % | Units | % | Diff. | | Units | % | Units | % | Diff | |
| Drivers | 2,174 | 2% | 1,543 | 2% | 41% | | 9,427 | 2% | 6,737 | 2% | 40% | |
| 16o Tight Lies | 38,998 | 43% | 34,031 | 44% | 15% | | 208,902 | 44% | 185,840 | 47% | 12% | |
| Other Tight Lies | 49,332 | 54% | 39,841 | 52% | 24% | | 248,594 | 53% | 200,746 | 50% | 24% | |
| Irons | 423 | 0% | 1,014 | 1% | -58% | | 2,551 | 1% | 4,239 | 1% | -40% | |
| Other | 249 | 0% | 131 | 0% | 0% | | 717 | 0% | 131 | 0% | 0% | |
| Totals | 91,176 | 100% | 76,560 | 100% | 19% | | 470,191 | 100% | 397,693 | 100% | 18% | |

The following table shows the major expense categories for the company in dollars and as a percent of sales (actual and budget):

| | Current Month | | | Year to Date | | |
|---|---|---|---|---|---|---|
| | | Percent of Sales | | | Percent of Sales | |
| Expense Description | Dollars | Actual | Budget | Dollars | Actual | Budget |
| Cost of goods sold | 2,467,835 | 22.7% | 29.0% | 13,625,444 | 23.4% | 29.0% |
| Advertising | 3,454,516 | 31.7% | 18.4% | 11,651,999 | 20.0% | 18.7% |
| Salaries and Wages | 1,230,474 | 11.3% | 9.8% | 5,357,393 | 9.2% | 9.6% |
| Outside Services | 260,870 | 2.4% | 3.8% | 1,682,746 | 2.9% | 1.8% |
| Professional Services | 409,899 | 3.8% | 1.3% | 2,094,702 | 3.6% | 2.1% |

ADAMS 001908

EXHIBIT 402

ADAMS028669

## Number of Units - Tight Lies Only

|  | 1st Qtr. | 2nd Qtr. | 3rd Qtr. | 4th Qtr. | YTD |
|---|---|---|---|---|---|
| Total Company | 188,898 | 268,598 | 203,445 | 64,049 | 660,941 |
| Direct Response | 20,205 | 24,037 | 14,967 | 7,939 | 59,209 |
| International | 13,929 | 40,366 | 32,654 | 21,229 | 86,949 |
| Custom Fitting | 3,022 | 2,663 | 1,915 | 704 | 7,600 |
| Inside Sales | 151,742 | 201,532 | 153,909 | 34,177 | 507,183 |

EXHIBIT 403

December 2, 1998

Adams Golf Update:

1. 1998 WDC invoiced sale of Adams clubs by month:

| | |
|---|---|
| January | 378 units |
| February | 1,014 |
| March | 3,629 |
| April | 2,788 |
| May | 2,293 |
| June | 3,083 |
| July | 1,150 |
| August | 380 |
| September | 1,538 |
| October | 535 |
| November | 290  estimate |
| Total year-to-date | 17,078 units |

2. Clubs purchased from Adams

| | |
|---|---|
| 1996 | 335 units |
| 1997 | 4,800 |
| 1998 | 22,000 approx, |

3. Other comparables from the 1998 Canadian market
These figures are from the first three calendar quarters of 1998

| | | | |
|---|---|---|---|
| Green Grass | 46 % | Off Course | 54 % |
| Right Hand clubs | 82 % | Left Hand | 18 % |
| Graphite | 73 % | Steel | 27 % |

1-800 # sales from Plano since mid-September 1998    10 units

MCK00050

4. The Costco effect

| | |
|---|---|
| WDC's 1998 wholesale price until August - for graphite | $235 Cdn. |
| Market retail price of Adams until April (before Costco) | $329 - $349 |
| Retailers margin on Adams clubs (before Costco) | 29 - 33% |
| | |
| Costco's selling price - starting April in some markets | $249.99 |
| Market retail price after Costco | $299.99 |
| Retailers margin April to August 1998 | 22 % |
| | |
| WDC's wholesale as of August 1998, due to weak Cdn. dollar | $255.00 * |
| Retailers margin from august to present @ $299 retail | 15 % |

* Costco's retail price is lower than WDC's wholesale.

MCK00051

EXHIBIT 404

REDACTED

EXHIBIT 405

*2901 Summit Avenue, Suite 100*
*Plano, Texas 75074*
*www.adamsgolf.com*
*e-mail: info@adamsgolf.com*
*Fax: (972) 424-0721*
*Tel: (800) 622-0609*
*(972) 422-7060*



Effective April 10, 1998

RETURNS

**Returns for Custom Fitting Accounts and Retail Customers (Purchased directly through Adams Golf only)**

- No returns will be accepted without prior written authorization (RA#). Return authorization numbers are issued and approved only by the Department Supervisor.

- Goods returned for any reasons other than defective merchandise or wrong product must be shipped by customer freight prepaid.

- All golf clubs are covered by an unconditional two-year warranty against defects in components or materials and workmanship (Defective merchandise). This warranty shall be inclusive of all parts for any and all products that shall be proven defective during the time of this warranty under normal use in which Adams Golf, Inc. is proven to be at fault, excluding misuse or abuse.

- All golf clubs (classified as defective merchandise) purchased within 90 days will be replaced totally new upon receipt of goods.

- All golf clubs (classified as defective merchandise) purchased over 90 days will be repaired upon receipt of goods.

    *Note:* If customer wants the replacement sent before Adams Golf receives defective merchandise, a credit card must be obtained. Credit card will be charged for a new club and it will be credited upon receipt of defective merchandise.

- All wood repairs classified as defective merchandise, will be shipped within two business days via 2nd Day air. All iron repairs classified as defective merchandise, will be shipped within three business days via 2nd day air. Any other type of repair (not classified as defective merchandise) will be shipped within three business days for woods and five business days for irons.

ADAMS 002790

EXHIBIT 406

ADAMS041074

| Date | Customer | Description | Operator | Name |
|---|---|---|---|---|
| 5/6/1998 | 18424 | Buddy wls me to call next Wed for PTP payment and why.JQ | VP1 | Lexington Country Club-Lexington, KY |
| 5/6/1998 | 18544 | Spoke w/Brian and gave info concerning inv#1022160-he will research & call me back--explained order #1027669 on hold...kv | VP1 | Smithfields Country Club-Easley, SC |
| 5/6/1998 | 18711 | CR MEM FOR ALL INVS CHARGED TAX | VP1 | Mira Vista Country Club-Ft Worth, TX |
| 5/6/1998 | 18711 | ON ACT CR MEM FOR 460.14 IS FOR ALL INVS PAID INCLUDING THE TAX.EC-PULL CR MEM FOR LIST OF THESE INVS.EC | VP1 | Mira Vista Country Club-Ft Worth, TX |
| 5/6/1998 | 18690 | contacted golf shop , but was told to contact Barry at 828-0431--attempted to contact--not in--lmic..kv | VP1 | Professional Golf Shop-Madison AL |
| 5/6/1998 | 18690 | Barry cl & stated that he would mail ck for inv#10013369 by Friday--explained order #1028930 on hold..kv | VP1 | Professional Golf Shop-Madison AL |
| 5/6/1998 | 19052 | Irena ck 1852 to cust 20306 | VP1 | |
| 5/6/1998 | 19132 | PER NANCY CK. TO BE MAILED THURS., #10748 FOR INV. #10019954. CR. | VP1 | Cliffs Golf & Country Club-Landrum, SC |
| 5/6/1998 | 19145 | Get this Andrew called to cancel his order since our clubs are in Costco (not by our choice) in the Virginia area. I told Andrew that would be fine since he is on credit hold anyway and his now a COD account! | VP1 | Pro Golf Discount-Fairfax, VA |
| 5/6/1998 | 19146 | It Laura; the ck 7835 never put in an appearance on her account, I will research. Customer is actually up to date. | VP1 | Pro Golf Discount-Memphis, TN |
| 5/6/1998 | 19163 | SPOKE TO LEONA.SHE WILL OVER NIGHT CK TODAY FOR 38328.00 AND 534. NEXT WEEK. SAID SHE SHOULD HAVE AROUND 5000 DUE IN CREDITS FROM A PRICE CHANGE. | VP1 | Oshmans Sporting Goods, Inc.-Houston, TX |
| 5/6/1998 | 19163 | Called Leona-LM on physical address-will call her again today for PTP amt sent;Glenda -SR-brought to att that on inv#10011680 02/02 wr pr chrg for 175 steel TL$132 per club,should be $102),Cr Memo to be written up by SR through JQ-cr and turned in to | VP1 | Oshmans Sporting Goods, Inc.-Houston, TX |
| 5/6/1998 | 19163 | Sherry.When talking to Leona I will relay matter.JQ | VP1 | Oshmans Sporting Goods, Inc.-Houston, TX |
| 5/6/1998 | 19735 | S/W | VP1 | Alan Yamamoto Golf, Inc.-Honolulu, HI |
| 5/6/1998 | 19735 | S/W MARK, CLMS HAS BEEN S/W JAY ABOUT 3 OR 4 TIMES ASKING THAT WE GIVE HIM R4B AS DIDNT ORDER AND WANTS TO RETURN. HE HAS REFUSED TO PAY ON THE OTHER AS HE CLMS DOESNT TRUST US. I TRIED TO EXPLAIN THAT IST I NEED TO KNOW WHICH INVOICE HE WAS SPEAKING | VP1 | Alan Yamamoto Golf, Inc.-Honolulu, HI |
| 5/6/1998 | 19735 | ABOUT. HE WILL GET INFO AND I W/C/B.. THIS GUY IS VERY UPSET AND IS NOT AT ALL BELIEVING WHAT SIR JAY IS SAYING. CLMS CLUBS BEEN IN BOX AND WAITING FOR APPROX 6 MONTHS...PS | VP1 | Alan Yamamoto Golf, Inc.-Honolulu, HI |
| 5/6/1998 | 19735 | ALSO WHEN HE RETURNS HE REFUSES TO PAY FREIGHT SINCE HE DIDNT ORDER...PS | VP1 | Alan Yamamoto Golf, Inc.-Honolulu, HI |
| 5/6/1998 | 19805 | Melba does not wk here-atr#3323945;line busy.JQ | VP1 | Meadowbrook Golf Club-Gainesville, FL |
| 5/6/1998 | 19894 | Spoke w/Mark--requested fax of inv#10021666 and he will mail ck today--faxed inv...kv | VP1 | West Lake Country Club-Augusta, GA |

| Date | Customer | Operator | Name | Description |
|---|---|---|---|---|
| 6/1/1998 | 101853 | VP1 | Tucumcari Municipal-Tucumcari, NM | no answer at 4:47 (central)...kv |
| 6/1/1998 | 101854 | VP1 | Truth or Consequences Mun GC-Tr or Co,NM | Lmtc (Yolee)...kv |
| 6/1/1998 | 101952 | VP1 | Cattail Creek of Glenwood-Glenwood, MD | CALLED TWICE 6:01 N/A..BH |
| 6/1/1998 | 101990 | VP1 | MIA Enterprises Ltd Pro Golf of Bel Air | 08/01/98 INV 1345 & 5750 NET 60 DAYS. PMR |
| 6/1/1998 | 102014 | VP1 | | LMTC |
| 6/1/1998 | 102074 | VP1 | Minebrook GC-AP Corp-Hackettown, NJ | Per Rowena--called Louann and she will fax to me list of country clubs they handle...kv |
| 6/1/1998 | 102076 | VP1 | Centerville Golf Center-Centerville, VA | FYI... we do not have an account with Price Club/CostCo. I have spoken to Mr. Choy re; this matter and so has Craig. Let me know if he gives you any problems. Thanks. |
| 6/1/1998 | 102077 | VP1 | Golf Center-Mount Pleasant, PA | NA;Ed comes in at 4PM (TX time).JQ |
| 6/1/1998 | 102077 | VP1 | Golf Center-Mount Pleasant, PA | Ed will try to send for inv#1002155$-$499.22 in June; will FLU w/ Ed late June on more PTP..JQ |
| 6/1/1998 | 102138 | VP1 | Channelview Golf Lounge-Channelview, TX | DORIS MORGAN OUT OF OFFICE WILL RETURN 6/02..BH |
| 6/1/1998 | 102384 | VP1 | Pines Golf Course-Fort Eustis, VA | recv'd a modification of bill-they want credit for 144.00 for a canc club |
| 6/1/1998 | 102563 | VP1 | | submitted paperwork to Emily to have this acct noted as a Dup...please see cr#32371...kv |
| 6/1/1998 | 102887 | VP1 | | inv#10018692 & 10021821 are net $0...kv |
| 6/1/1998 | 103096 | VP1 | Cascade Fairways-Orem, UT | TT KEVIN PTP INV..10019540,936.00..FOUND INV WHILE ON PHONE WITH HIM..WILL TAKE OF ASAP...BH |
| 6/1/1998 | 103209 | VP1 | Mike Diffley C-Pelham Manor Golf Course | Customer is sending check for Mar. Invoice today... |
| 6/1/1998 | 103209 | VP1 | Mike Diffley C-Pelham Manor Golf Course | Update on previous message.... Ronnis spoke with Chris and said ck went out 4 days ago.... If it's here then don't send the 6/f club as a cod... |
| 6/1/1998 | 103274 | VP1 | | Attempted to contact Jerry--na at 4:20...kv |
| 6/1/1998 | 103405 | VP1 | | Do NOT USE . The good #is now 40744 all billing now goes to Gart Sports in Denver. These two Companies have merged |
| 6/1/1998 | 103437 | VP1 | Whitetail Golf Course-Bath, PA | TT STAN, LEAVE MESS OR RETURN CALL A/P OUT OF OFFICE RETURN 6/2..10.00 AM..BH |
| 6/1/1998 | 103711 | VP1 | Golf Farm Teaching Center-Newark, NY | LMTC;NA |
| 6/1/1998 | 103778 | VP1 | | cust credit card should not have been charged for the 234.75 no club was ordered. turned in req to have it credited back to card |
| 6/1/1998 | 103863 | VP1 | Petoskey Bayview CC-Petoskey, MI | lmtc for David. |
| 6/1/1998 | 103899 | VP1 | Timbers Golf Club-Tuscola, MI | Lmtc (Jim)...kv |

ADAMS041242

ADAMS041296

| Date | Customer | Description | Operator | Name |
|---|---|---|---|---|
| 5/8/1998 | 30077 | LMTC FOR MARIA..PS | VP1 | |
| 5/8/1998 | 30225 | TWO CALLS N/A...BWH | VP1 | Essex County Club-W Orange, NJ |
| 5/8/1998 | 30277 | submitted paperwork to have 'on acct--applied to inv#10013751 & 10011653...kv | VP1 | Palos Verdes Golf Club-Palos Verde Es,CA |
| 5/8/1998 | 30343 | This may or may not have any bearing but he was located very close to a Costco who was carrying the clubs. Recently another account of mine purchased up all the clubs at that particular Costco so hopefully he will have better sales again. Thanks. (just | VP1 | Merrifield Golf Inc-Fairfax, VA |
| 5/8/1998 | 30343 | a little FYI) | VP1 | Merrifield Golf Inc-Fairfax, VA |
| 5/8/1998 | 30383 | S/W FRANK..CLMS WILL HAVE TO GET WITH BKPR AND HAVE HER CB..ASKED IF HE WAS THE OWNER, CLMS ONE OF THEM..ALSO DIANE..PS | VP1 | Pro Golf Discount-Warwick, RI |
| 5/8/1998 | 30569 | DON CALLED TODAY LET KNOW CHECK FOR 303.17 MAILED TODAY. | VP1 | Piedmont Golf Shop-Winston-Salem, NC |
| 5/8/1998 | 30573 | VINCE CALLED IN, HE WILL BE PAYING HIS ENTIRE BALANCE ON C.C. AFTER HE GOES OVER THE INVOICES I JUST FAXED HIM. INV.#10021327 HAS SOME RUSH CHARGES ON CLUBS THAT WE BACK ORDERED. HE DID NOT REQUEST THE RUSH, SO I AM WRITING UP A CREDIT MEMO FOR $33.26 | VP1 | Chill Country Club-** DO NOT USE** |
| 5/8/1998 | 30573 | TOWARDS THE INVOICE. | VP1 | Chill Country Club-** DO NOT USE** |
| 5/8/1998 | 30573 | VINCE GAVE ME HIS C.C.# TO PAY OFF INV.#'S 10032113, 10030011, 10019453 & 10021327 - $33.26. THE TOTAL WILL COME TO $2,271.09. | VP1 | Chill Country Club-** DO NOT USE** |
| 5/8/1998 | 30640 | As per the customer's request, this account is no longer to be used to order new merchandise all orders for this customer are to be placed on their main corporate account: 05505. | VP1 | |
| 5/8/1998 | 30711 | ORD#1043392 CANCELLED AT CREDIT MANAGER'S REQUEST. | VP1 | Dons Golf & Tennis-Miami, FL |
| 5/8/1998 | 30733 | submitted paperwork to have this noted as a Dup acct--please see crl0/249...kv | VP1 | |
| 5/8/1998 | 31055 | S/W DAN BOB OUT ON MON RETURN TUE...BWH | VP1 | Fresh Pond Golf Course-Cambridge, MA |
| 5/8/1998 | 31132 | I CALLED REGARDING INV.#10026655 BECAUSE IT IS STILL OPEN & THEY HAVE AN ORDER ON HOLD. I WAS INFORMED BY THEIR ACCOUNTS PAYABLE PERSON THAT THAT INVOICE HAD BEEN CHANGED TO NET 90. I WILL FOLLOW UP WITH JAY. | VP1 | Mr Bs Discount Pro Shop-Eatontown, NJ |
| 5/8/1998 | 31207 | It Carolyn: she believes that the valued the merchandise returned should be equal to the balance left on the Dec invoice. | VP1 | Timber Greens-New Port Richey, FL |
| 5/8/1998 | 31222 | Spoke w/Violet-she stated that ck should cut this friday for inv#25291--she could not guarantee though--she asked for me to call her friday & check...kv | VP1 | Pro Am Golf Shop-Raleigh, NC |
| 5/8/1998 | 31231 | Attempted to contact Dave--not in--lmtc...kv | VP1 | Outbound Golf-Littleton, CO |
| 5/8/1998 | 31472 | lmto on v-mail for James | VP1 | Half Moon Bay Golf Links-Half Moon Ba,CA |
| 5/8/1998 | 32241 | ord1031215 cancelled | VP1 | Jack Tone Golf-Ripon, CA |

ADAMS041334

| Date | Customer | Description | Operator | Name |
|------|----------|-------------|----------|------|
| 6/11/1998 | 30772 | S/W DEBBIE...CLMS NEEDS TO SEE WHERE HER CKS-1641-1981-2051 WAS APPLIED TO...SENT HER STATEMENT AND SHE IS TO C/B..TOLD HER $ WAS APPLIED BETWEEN 2 ACCTS..THIS ONE AND ACCT# 17793..ALSO SHE ONLY HANDLES CADDY SHACK IN LIVONIA...NOTHING ELSE..PS | VP1 | Pro Golf Discount-Livonia, MI |
| 6/11/1998 | 31090 | CUST HAS A DUP ACCT OTHER CUST # 10139AG STILL HAS A DUE INV'S THE CKS WHERE POSTED ON THIS ACCT WHIS RIGHT ACCT....BWH | VP1 | Atlanta Country Club-Atlantis, FL |
| 6/11/1998 | 31145 | Tom too busy to ck clubs-call tomorrow.JQ | VP1 | Golf Etc-Las Cruces, NM |
| 6/11/1998 | 31145 | Tom wks invt10025510 to be faxed-FLU to see if rec fax.JQ | VP1 | Golf Etc-Las Cruces, NM |
| 6/11/1998 | 31564 | If Mike same time ago, must have not left notes, he has copies of his past due invoices and will research/pay if rec. | VP1 | Louisiana State University-Baton Roug,LA |
| 6/11/1998 | 32241 | Spoke w/George--he is upset about Costco situation--he is keeping clubs and will pay once this is straightened out--I explained that I was following up on previous note--no problem..kv | VP1 | Jack Tone Golf-Ripon, CA |
| 6/11/1998 | 32338 | The a/p guy is John, lmtc for him with the really rude guy who answered the phones. | VP1 | J & B Golf City 'DO NOT USE' |
| 6/11/1998 | 32535 | Operator sd area code is 301;no listing to be found:called SR-Katherine-LMTC.JQ | VP1 | Golf USA-Lavele, MD |
| 6/11/1998 | 32804 | *****NACM DISTRESSED DEBTOR REPORT***** | VP1 | Golf Shop-Mechanicsburg, PA |
| 6/11/1998 | 40374 | lmtc for Debbie, the account is past due and the new orders cannot be released until the account is utd. | VP1 | Las Vegas Golf & Tennis |
| 6/11/1998 | 40465 | Reln Eric call-LM,Terry rcl in yst-call later;PTP-$1953.74 ck#5205 today,call Eric w/ info.JQ | VP1 | Meadowbrook Country Club-Palestine, TX |
| 6/11/1998 | 40747 | gave amv410010687 (credit memo request) to sherry to approve + (debit/credit) cust sent in one ck to pay for two diff cust. | VP1 | Golf USA-Fredericksburg, VA |
| 6/11/1998 | 100050 | NA;Frank sd on invt10011661 for $2295.47, $2932.15 was pd-$384.32 still shows bal: sd used $107 cr memo and $248.46(tax chrg) towards aml of bill pd.Research to be done to credit this invoice diff system.JQ | VP1 | Golf USA-Fredericksburg, VA |
| 6/11/1998 | 100654 | BIR RAN BY VW, LIMIT SET AT 5G BY VW. | VP1 | Ford Senior Player Championship-Dtbrn,MI |
| 6/11/1998 | 101058 | Clint to get wf Larry-FLU to me today.JQ | VP1 | Golf Connection-Salt Lake City, UT |
| 6/11/1998 | 101191 | Lm on answering machine (Laura)...kv | VP1 | Eagle Golf-New York, NY |
| 6/11/1998 | 101211 | *****NACM DISTRESSED DEBTOR REPORT 5/4/99***** | VP1 | RDC Golf-Neptune, NJ |
| 6/11/1998 | 101263 | lmtc on voice mail (matt)...kv | VP1 | Marlboro Country Club-W. Boylston, MA |
| 6/11/1998 | 101300 | Talk to Eric-SR-cust lives in Mass.not Miss.chg of address needed;INV#10014379 was sent to wr state will resend inv today;PTP-$1811.55 in 2 wks; DONT HOLD ORDERS because of Adams mistake.FLU to see if inv is rec.JQ | VP1 | Golf Shack-Fond Du Lac, WI |
| 6/11/1998 | 101535 | ED-PTP-$1627.30 in June.JQ | VP1 | |

ADAMS041435

| Date | DfwCustomer | Description | Operator | Name |
|---|---|---|---|---|
| 6/24/1998 | 103922 | NA | VP1 | Greenville Country Club-Greenville, KY |
| 6/24/1998 | 103973 | CUST. CALLED PAY INV. #10050070 WITH C.C. COPY TO ROWENA. CR. | VP1 | Fritz George Enterprises-Port Huron, MI |
| 6/24/1998 | 104147 | 06/24/98 CLD TT BOB SAID THAT HE WILL PAYING PD INV IN 500.00 EITHER EVERY 2 WEEKS OR A WEEK INSTALMENT TLD HIM ORDER 1050745 ON HOLD AND I WILL CANCLE SINCE THIS IS GOING TO TAKE AWHILE AND THEN HE CAN REORDER ONCE PD BAL PAID. PMR | VP1 | Bobs Sports World-Waterford, NY |
| 6/24/1998 | 104471 | THIS ACCOUNT HAS NOTHING TO DO WITH CUST.#04214. | VP1 | Rehoboth Beach CC-Rehoboth Beach, DE |
| 6/24/1998 | 104484 | Attempted to contact John--not ln--remailed inv#10024653 & 10032694 (past due) to John...kv | VP1 | Scotts Corner GC-Montgomery, NY |
| 6/24/1998 | 104778 | LMTC for Jim.JQ | VP1 | Hamlet Golf & CC-Commack, NY |
| 6/24/1998 | 105277 | LMTC for chg of address.JQ | VP1 | |
| 6/24/1998 | 105277 | Called w/ chg of address.JQ | VP1 | |
| 6/24/1998 | 105529 | Spoke w/Cindy--she said that checks are mailed 1st and 15th--they will mail ck for inv#10028891 & 10033843 1st of July...kv | VP1 | Rupert Country Club Pro Shop-Rupert, ID |
| 6/24/1998 | 108692 | tt Glen: he will pay past due balance today; knows ord1048399 on hold | VP1 | Terry Brae Golf Club-Glenwood, NY |
| 6/24/1998 | 108517 | Customer wants extra dating due to the clubs being in Costco His customers are buying from them. | VP1 | Green River Golf Club-Corona, CA |
| 6/24/1998 | 108556 | NACM LIMIT 4G | VP1 | Dorset Field Club C S M Inc-Dorset, VT |
| 6/24/1998 | 109272 | phil sent in ck on 18th for $1152. ck #1935 | VP1 | London Country Club-London, KY |
| 6/24/1998 | 109751 | Spoke to Mark, has not had any sell thru.. Will lower price to $159 and try to sell thru July 4th weekend. If no sell, he will return..If sells he will forward payment the following week. I will work with closely. Call glenda at 9042 with questions | VP1 | Antelope Hills Golf-Dubois, WY |
| 6/24/1998 | 115421 | 062498. DO NOT GO OVER LIMIT CALL CUSTOMER TELL THEM ORDER 1046396 $ 13,115.XX WILL NOT RAISE CRDT LIMIT FOR THIS ORDER . NO GOING OVER CrL . CLD LMTC TDA. PMR | VP1 | Bob & Phila Golf Discount-El Cajon, CA |
| 6/24/1998 | 116053 | nacm shows no info. $2000 credit line. | VP1 | Beechwoods Golf Course-Southfield, MI |
| 6/24/1998 | 120555 | REFS RESP. LIMIT 4G | VP1 | Sonnys Golf Shop-Desoto, TX |
| 6/24/1998 | 120625 | terms set at COD. several collection accts from last year. | VP1 | Rams Hill CC-Borrego Springs, CA |
| 6/24/1998 | 121614 | BIR RAN 6-23. LIMIT 2G | VP1 | Harbour View Golf Company |
| 6/24/1998 | 121652 | NACM LIMIT 2G | VP1 | Fairgreens Country Club-Wellston, OH |
| 6/24/1998 | 121688 | NACM LIMIT 4G | VP1 | Sunset Country Club-Sumter, SC |
| 6/24/1998 | 121699 | NACM LIMIT 2G | VP1 | Northwood Golf Course-Columbia, SC |

| Date | Customer | Description | Operator | Name |
|---|---|---|---|---|
| 6/25/1998 | 16296 | It Barbara: according to her records, crdoc10010139 for $139.00 was applied to/ pd balance of arinv10021968, this credit memo has most likely been applied to some other account associated with American Golf Corp., the mother company for this shop. l | VP1 | Trails Country Club-Norman, OK-AG |
| 6/25/1998 | 16296 | will pull up a copy of the cm and see to whom it was applied. | VP1 | Trails Country Club-Norman, OK-AG |
| 6/25/1998 | 17100 | Attempted to contact Lou--Lmtc..kv | VP1 | |
| 6/25/1998 | 17183 | CRAIG CALLED HIS CK. WAS RETURNED TO HIM BECAUSE HE SENT IT TO WRONG LOCKBOX. THE CK. IS BACK IN MAIL TODAY TO CORRECT P.O. BOX IN THE AMT. OF $1,152.00 FOR INV. #10033779. CR. | VP1 | Pro Shop of Turf Valley In-Ellicot Cl,MD |
| 6/25/1998 | 17226 | customer is having problems selling clubs due to costco. mark g went to see them. they are going to work out a pmt arrangement over 4 pmts to get acct pd. don't hammer these guys for pmt. just call and work out arrangements. | VP1 | Pro Golf Discount-Boise, ID |
| 6/25/1998 | 18013 | Brenda cl and requested fax of credit memo 10015348--faxed credit memo to her...kv | VP1 | Las Vegas Golf & Tennis-Las Vegas, NV |
| 6/25/1998 | 18057 | Al cl to have inv#10050060 chrged to co--submitted paperwork to have $1,304.53 chrged to cc...kv | VP1 | A & L Golf Shop-Danville, VA |
| 6/25/1998 | 18303 | Lmtc (LouAnn)...kv | VP1 | Spencer T Olin Comm GC-AP Corp-Alton, IL |
| 6/25/1998 | 18668 | 06/25/98  CLD LMTC FOR MR. KIM. PMR | VP1 | Ace Pro Golf Shop-Chicago, IL |
| 6/25/1998 | 16710 | Lmtc (mike)...kv | VP1 | Top Ten Sporting Events-Oklahoma City,OK |
| 6/25/1998 | 18771 | relax per BOB.JQ | VP1 | Hearthstone Country Club-Houston, TX |
| 6/25/1998 | 18771 | Fax finally rec-PTP-$1519.54.JQ | VP1 | Hearthstone Country Club-Houston, TX |
| 6/25/1998 | 19163 | ADD'L. CREDIT HAS BEEN REQUESTED FOR INV. #10011690. CUST. CLAIMS SHORT A TOTAL OF 5 CLUBS. C.M. #10012122 WAS ISSUED FOR 1 CLUB. NEED CREDIT FOR 4 X 132.00 = $528.00. CR. | VP1 | Oshmans Sporting Goods, Inc.-Houston, TX |
| 6/25/1998 | 19171 | gave credit report to vickie. we will not ship to cust until balance is paid and until we have a completed credit app on file.  acct has been chrgd to NONE/VBIW until we have a credit appl. | VP1 | Golf Zone-Fort Myers, FL |
| 6/25/1998 | 20407 | 06/25/98  CLD LMTC  FOR PETE RG ORDER 1051160,1051163. PMR | VP1 | Blue Ridge Country Club-Harrisburg, PA |
| 6/25/1998 | 30206 | 06/25/98  CLD WANTS ORDER ON HOLD SNT COD GAURANTEED FOR ORD1050317. WANTS THIS ONE SAME WAY AND ACCOUNT CHANGE WILL ASK SHERRY . REALLY WANTS REGULAR COD. PMR | VP1 | Golf USA-Franklin, MA |
| 6/25/1998 | 30206 | we rec'd a personal check from cust over 2 weeks ago that has apparently gone thru ok.  ok to release order on cod.  pls check order to see that it is going on cod with a cod amount in the comments. tks...sb | VP1 | Golf USA-Franklin, MA |
| 6/25/1998 | 30206 | changed terms to cod | VP1 | Golf USA-Franklin, MA |
| 6/25/1998 | 30699 | 06/25/98  CLD IT BS SAID OTHER BOB TAKING CARE OF PROBABLY ...05/28 SAID TRIPLE SHIPPED ALL MERCHANDISE ASKED HIM ON WHAT WOULDNT GO INTO IT. SAID DIDNT WANT TO SEND ANYTHING BACK SO.  ORDER 1051066 . PMR | VP1 | Golf USA-Las Cruces, NM |

ADAMS041441

ADAMS041443

| Date | Customer | Description | Operator | Name |
|---|---|---|---|---|
| 6/25/1998 | 101284 | UPS broke a driver in shipping.  The customer called in and told me that UPS took the club back and I am shipping a new one out today. Please note that the order on 5-20 agr#216000 is the broken club and I told them not to pay the invoice. | VP1 | Pine Wood Country Club-Slidell, LA |
| 6/25/1998 | 101300 | cust was perfectly aware that he rec'd clubs and apparently knew our number so he could order more, no more orders til acct pd.  cust had ample opportunity to contact us to get bill paid. | VP1 | Marlboro Country Club-W. Boylston, MA |
| 6/25/1998 | 101708 | no additional orders go out until we find out why cust refused order. pls call cust to find out why. | VP1 | GlenMary Country Club-Louisville, KY |
| 6/25/1998 | 102052 | Lee retn 1 club on Call Tag from inv#10039405.JQ | VP1 | Hidden Lakes Golf Course-Derby, KS |
| 6/25/1998 | 102070 | CUST HAS DUPLICATE ACCOUNT #102482AG | VP1 | Piqua Country Club-Piqua, OH |
| 6/25/1998 | 102076 | Mr Choy still has many concerns with Costco.  I think he may be happy if we can extend his terms further.  He needs a ladies set for a friend.  I am not sure what to do at this point.  You may be able to get some money out of him.  call me.  ext.5016 | VP1 | Centerville Golf Center-Centerville, VA |
| 6/25/1998 | 102077 | Ed out on tournament-call tomorrow.JQ | VP1 | Golf Center-Mount Pleasant, PA |
| 6/25/1998 | 102141 | ccl ;they sent in a ck to us that should have gone to another vendor, ck#88033  for $169.21 which cleared our bank on 4/28. I will find this ck and submit a ck return request  for the customer. | VP1 | Moorhead Downtown Scheels-Moorhead, MN |
| 6/25/1998 | 102533 | lt John; he was double shipped the $916.50 invoice and sent the second shipment back, he has a credit on the account of  $893.00 that should perhaps be for the full amount of the second (5/12) invoice. I faxed a copy of the account summary to the | VP1 | Tam O'Shanter GC-W Middlesex, PA |
| 6/25/1998 | 102533 | customer to compare to his records. | VP1 | Tam O'Shanter GC-W Middlesex, PA |
| 6/25/1998 | 103067 | submitted paperwork to have 'on acct' $511.42 applied to inv#10021835...kw | VP1 | Swingin Things Inc-Jacksonville, NC |
| 6/25/1998 | 103154 | lmtc (nick)...kv | VP1 | TGC Inc-Cleveland, OH |
| 6/25/1998 | 103720 | 06/25/98  RCVD CK 12389 FOR 1819.15 PAID PD INV 26915 REL ORDER TDA 1041846 TDA .PMR | VP1 | Golf Center-Mt Pleasant, MI |
| 6/25/1998 | 103808 | 06/25/98 CLO LMTC . PMR | VP1 | B P Resorts-Staunton, VA |
| 6/25/1998 | 104147 | cancelled order 1050742 until utd | VP1 | Bobs Sports World-Waterford, NY |
| 6/25/1998 | 104147 | cancelled order 1046474 until utd | VP1 | Bobs Sports World-Waterford, NY |
| 6/25/1998 | 104211 | Spoke w/Scotty--he did not send half sent due like promised in previous note--he stated that sales have been slow due to weather--he will try to send half in 2 weeks for inv#10022472--if not able gave him my # to call & let us know...kv | VP1 | Scotts Pro Shop-Providence, KY |
| 6/25/1998 | 104765 | 06/25/98  CLO TT CHUCK SAID JUST SNT CK AWARE ORDER HLD TILL RV ORDE 1051063. PMR | VP1 | Morris Country Club-Morris, IL |
| 6/25/1998 | 104779 | LMTC.JQ | VP1 | Hamlet Golf & CC-Commack, NY |
| 6/25/1998 | 104906 | Lmtc (Greg)...kv | VP1 |  |

ADAMS041454

| Date | Customer | Description | Operator | Name |
|---|---|---|---|---|
| 6/29/1998 | 3857 | GAVE TO EMILY TO APPLY ON ACCT AND ALSO TO W/O 30.66 BALANCE...PS | VP1 | J & M Enterprises-Simi Valley, CA |
| 6/29/1998 | 4025 | customer returned 10 clubs due to Costco situation to Jeff Ketelsen, RAC, for credit. | VP1 | Tierneys Golf-Walnut Creek, CA |
| 6/29/1998 | 4025 | 06/29/98 CLD SLS MEGAN REGARDING ORDER ON THIS ACCT NEED PROOF CLUBS SENT BACK. PMR | VP1 | Tierneys Golf-Walnut Creek, CA |
| 6/29/1998 | 4186 | no answer: ord1052131 (9/26 for $152.10) is on hold. | VP1- | Rolling Hills Country Club-Wilton, CT |
| 6/29/1998 | 4190 | Attempted to contact--no answer at 11:05 central...kv | VP1 | Uniontown Country Club-Uniontown, PA |
| 6/29/1998 | 4214 | INV#1016841 WAS DELIVERED TO THE REHOBOTH GOLF OUTLET ON 100 OCEAN OUTLET MALL. THEY AREN'T EVEN A CUSTOMER OF OURS. TO THE BEST OF MY KNOWLEDGE WE HAVE NOT RECEIVED THE CLUB BACK & IT IS NOT LIKELY THAT WE EVER WILL. IN THE MEANTIME I AM WRITING UP | VP1 | Rehoboth Golf Properties-Rehoboth, DE |
| 6/29/1998 | 4214 | A CREDIT MEMO FOR THIS INVOICE FOR THIS ACCOUNT. | VP1 | Rehoboth Golf Properties-Rehoboth, DE |
| 6/29/1998 | 4290 | W/O AMOUNT TO OCA | VP1 | |
| 6/29/1998 | 4307 | 06/29/98 cst cld gve ex crd for inv 3952 also cncling order 1042632, ord 1048815 also wants order single club gave to sls rep . pmr | VP1 | Dan Key Golf Shop |
| 6/29/1998 | 4307 | 06/29/98 MIKE LYONS FRM SLS SAID CST WNTS ORDER 1048815 IF WONT FLY REG NET 30 SHIP COD. PMR | VP1 | Dan Key Golf Shop |
| 6/29/1998 | 4307 | 06/29/98 CLD CUST BACK TO TELL PER ORDER GOING COD. NA PER SLS SAID CUSTOMER WOULD TAKE ORDER COD. SUGGESTED COD DUE TO FACT THAT PAST PAY HISTORY NOT GOOD. PMR | VP1 | Dan Key Golf Shop |
| 6/29/1998 | 4457 | ****NACM DISTRESS SHOWS 1 ACCT PLACED FOR COLLECTION AND OVER 90 DAYS SHOW 40.4%*****PS | VP1 | Pro Golf Discount-Boca Raton, FL |
| 6/29/1998 | 4543 | W/O AMOUNT TO OCA | VP1 | Tee To Green-Bloomington, IN |
| 6/29/1998 | 4564 | cancelled order 1037895 | VP1 | Paramus Golf & Tennis-Paramus, NJ |
| 6/29/1998 | 4701 | W/O AMOUNT TO OCA | VP1 | |
| 6/29/1998 | 4741 | S/W DONNA..CLMS WILL FAX OVER PROOF OF PYMT FOR THIS INV..PS | VP1 | |
| 6/29/1998 | 4741 | REC COPY OF CK. S/W DONNA AND LET HER KNOW THAT PYMT WAS APPLIED TO 2 OTHER INVS..WILL FAX HER THE INVS THAT IT WAS APPLIED TOO...PS | VP1 | |
| 6/29/1998 | 4800 | cancelled order 1036023 until acct uld | VP1 | Stonebriar Country Club-Frisco, TX |
| 6/29/1998 | 4800 | above note not for this customer... orders cancelled were1031047, 1040881 until uld | VP1 | Stonebriar Country Club-Frisco, TX |
| 6/29/1998 | 4996 | cancelled orders 1031436, 1040251 until uld and account is reviewed | VP1 | Elmwood Country Club-White Plains, NY |

| Date | Do | Customer | Description | Operator | Name |
|---|---|---|---|---|---|
| 7/8/1998 | | 12676 | This account has a credit coming to them for the clubs which they purchased from Costco.  See me if you have any questions.  Thanks. | VP1 | Golfdom-McLean, VA |
| 7/8/1998 | | 12735 | I talked to Wayne today. He thanked us for being so patient with collecting on this account.  He said that he will mail a check for half of the amt. due today.sbb | VP1 | Colonial Golf & Country Club-Harahan, LA |
| 7/8/1998 | | 13013 | Greg cl and stated that ck should be received for inv#10049123--he stated that cks are sent from corp...also explained to him that order#105559 amt$4,939.56 is on hold--he stated that he does not remember this order---cowarded info to sales rep | VP1 | The Golf Club |
| 7/8/1998 | | 13013 | (Thomas) to call customer and go over order--thought this might save it from being cancelled...kv | VP1 | The Golf Club |
| 7/8/1998 | | 13209 | Released order#1048483 amt$2,576.05---ck#0809 is for inv#10018187--gave to Rowena to correct..kv | VP1 | Pro Golf Discount-Macon, GA |
| 7/8/1998 | | 15081 | LMTC FOR LYNN..PS | VP1 | |
| 7/8/1998 | | 16128 | 1) 8 clubs were received back in to our office on 7/2, totaling $1152 2) there are $889 worth of checks posted to account #12509 (duplicate account) 3) many checks have been returned to us having been sent to wrong lock box (see above) | VP1 | His Mark Inc-Indian Creek |
| 7/8/1998 | | 16128 | I will trans the $889.97 from 12509 to here. | VP1 | His Mark Inc-Indian Creek |
| 7/8/1998 | | 16222 | Attempted to contact Wayne--not available--Lmtc (order#1055513 amt$296.78 on hold)...kv | VP1 | Lehigh Country Club-Allentown, PA |
| 7/8/1998 | | 16222 | Spoke w/Wayne and he stated that ck would be mailed for inv#10046629 on July 12th--once ck is received order#1055513 will be released...kv | VP1 | Lehigh Country Club-Allentown, PA |
| 7/8/1998 | | 16301 | LMTC FOR LOUIS..PS | VP1 | Willow Creek Golf Course-Brandon, MS |
| 7/8/1998 | | 17078 | Mary to fax copy of Visa statement to me-shows inv#10037272 and #10039769 are pd-our comp shows inv open.JQ | VP1 | Ken Garg Golf Shop-Burnsville, MN |
| 7/8/1998 | | 17078 | Turned in Visa statement copy faxed to me by Mary to Rowena to get invoices off system.JQ | VP1 | Ken Garg Golf Shop-Burnsville, MN |
| 7/8/1998 | | 17224 | TRIED B/A..N/A..PERHAPS THEY ARE NEAR FIRES..PS | VP1 | Tee It Up Inc-Oviedo, FL |
| 7/8/1998 | | 18220 | S/W LORA..NOT THRU WITH CLOSING..SHE WILL GATHER ALL INFO AND C/B IN AM AS I EXPLAINED HAS ORDERS IN HOUSE BUT NOTHING CAN GO TILL UTD..PS | VP1 | Las Vegas Golf & Tennis-Las Vegas, NV |
| 7/8/1998 | | 18220 | REC PH CALL FROM LORA WHILE I WAS AT LUNCH WANTING ME TO C/B ASAP..TRIED..LMTC FOR LORA..PS | VP1 | Las Vegas Golf & Tennis-Las Vegas, NV |
| 7/8/1998 | | 18220 | S/W LORA..GAVE ME 3 CK#'S THAT I DONT FIND...CK# 7075 6-4 596.29-------CK# 7356 6-24----CK# 7356 FOR 2982.45..ALSO CLMS INV 35710 IS FOR 90 DAY TERM..CKD..CORRECT....ROWENA AND I TRIED TO LOCATE MISSING CKS BUT UNABLE TO..CALLED LORA AND LM FOR HER TO | VP1 | Las Vegas Golf & Tennis-Las Vegas, NV |
| 7/8/1998 | | 18220 | FAX ME COPIES OF CANCELLED CHECKS..PS | VP1 | Las Vegas Golf & Tennis-Las Vegas, NV |
| 7/8/1998 | | 18338 | Bill returned my call to place two orders; po.'s b1234, b1235. He mentioned Rich is not with their shop any longer. | VP1 | N. J. Golf Headquarters -Oakhurst, NJ |

ADAMS041514

EXHIBIT 407

**ADAMS**

May 18, 1998

Jim Sinegal
Costco
999 Lake Drive
Issaquah, WA  98027

Dear Mr. Sinegal:

It has come to our attention that you are selling what are claimed to be Adams Tight
Lies® golf clubs purchased through your subsidiary, National Clothing.  Our records
reflect that you have not purchased these clubs from us nor any one authorized to
distribute our clubs.  Therefore, it appears that the clubs you are selling are counterfeits.
As you know, the Adams Tight Lies® golf clubs are patented.  We are serious about
enforcing our trademark and intellectual property rights.  We therefore demand that you
cease and desist further sales immediately.

Additionally, we demand the following information:

1.    The identity (including name, address and telephone number) of any and all
        persons or entities from whom you purchased the so-called Adams Tight Lies®
        golf clubs;
2.    Copies of all documents verifying your purchase of the golf clubs; and
3.    An explanation of all policies and procedures you have in place to ensure all
        merchandise sold by you complies with all patent and trademark rights and laws.

We hereby demand that you provide the above information and acknowledge in writing
on or before May 22, 1998 that you have removed all so-called Adams Tight Lies® golf
clubs from your retail outlet showroom floors and that you have terminated all sales of
the product.  If we do not receive the information and acknowledgement on or before
5:00pm on that date, please be advised that we will authorize the filing of a lawsuit to
protect our interests.

Sincerely,

B.H. (Barney) Adams

BHA:afn

cc:    Mark Fenick
        Jacquie Valenzuela

ADAMS 001505

2801 East Plano Parkway, Plano, Texas 75074 • www.adamsgolf.com
(972) 673 8000 • (800) 622 0609 • FAX: (972) 398 8818

EXHIBIT 408

MAY 28 '98 16:04 FR COSTCO LEGAL     425 313 8114 TO 919723988818     P.01/03



## FAX TRANSMITTAL COVER SHEET

### CONFIDENTIALITY NOTE

The documents accompanying this telecopy transmission contain information which is confidential, legally privileged, or exempt from disclosure under appropriate law. This information is intended only for the use of the individual or entity named on the transmission sheet. If you have received this facsimile in error, please immediately notify us by telephone to arrange for return of the documents to us. Any disclosure, copying, distribution or the taking of any action in reliance on the contents of this faxed information is strictly prohibited.

**TO:**       B. H. Adams

**AT:**       Adams

**DATE:**     May 28, 1998

Telephone #:   (972) 673-9000

**Fax #:**     (972) 398-8818

**FROM:**      Patrick J. Callans

**PHONE:**     (425) 313-6563

**Fax #:**     (425) 313-8114

Total number of pages being sent including cover sheet is: 2

**Re:** Adams Tight Lies Golf Clubs

**COMMENTS:**                                      ADAMS 001498

<u>XX</u> NO HARD COPY WILL BE SENT, FAX TRANSMISSION ONLY.

If transmission is interrupted or all pages are not properly received, please call: (425) 313-6465, ask for Nina.



Writer's Direct Line (425) 313-6563

May 28, 1998

<u>VIA FACSIMILE @ (972) 398-8818</u>

B.H. Adams
Adams
2801 East Plano Parkway
Plano, Texas 75074

Dear Mr. Adams:

This responds to your letter dated May 22, 1998 and received on May 27, 1998. Enclosed, as you requested, is a copy of the certification our vendor(s) signed. We have not included the identities of our vendor(s) because we treat this information as confidential and proprietary. As for the remaining items you have requested, our position should have been clear from my previous letter: because you have given us no legitimate basis for your requests, we respectfully decline them.

Please contact me, or have your attorneys contact me, if you wish to discuss this further.

Sincerely,

Patrick J. Callans
Corporate Counsel

PJC:nb

ADAMS 001499

MAY 28 '98 16:06 FR COSTCO LEGAL    425 313 8114 TO 919723988818    P.03/03

12/8/9711:21 AM                              Vendor Certificate

## _VENDOR CERTIFICATE_

VENDOR NAME: _____

ITEM# / DESCRIPTION: _____

    I HEREBY CERTIFY,WARRANT AND REPRESENT EACH OF THE FOLLOWING TO NATIONAL DISTRIBUTORS, THE PRICE COMPANY. NATIONAL DISTRIBUTORS COSTCO COMPANIES INC. COSTCO WHOLESALE CORP. ( COLLECTIVELY "COSTCO ") ABOUT THE ABOVE DESCRIBED PRODUCTS.

    1. THESE PRODUCTS ARE GENUINE GOODS AND THE PRODUCTS (INCLUDING THEIR LABELING AND PACKAGING) AND THEIR PURCHASE/ RESALE BY COSTCO WILL NOT VIOLATE OR INFRINGE ANY TRADEMARKS, PATENTS COPYRIGHTS, OR ANY OTHER RIGHTS;

    2. NO SERIAL/LABELING NUMBERS OR IDENTIFICATION NUMBERS/CODES ON THE PRODUCTS,OR THEIR LABELING OR PACKAGING, HAVE BEEN OR WILL BE ALTERED, DEFACED OR REMOVED;

    3. THE ABOVE PRODUCTS ARE IN THEIR ORIGINAL CONDITION FROM THE MANUFACTURER AND CONTAIN ALL ORIGINAL PRODUCT MANUALS AND INFORMATION, AND NO SEALS OR PACKAGING HAVE BEEN OR WILL BE OPENED;

    4. A WRITTEN WARRANTY TO THE CONSUMER IS/IS NOT [CIRCLE ONE] PACKAGED WITH THE PRODUCTS. AND IT WILL/ WILL NOT [CIRCLE ONE] APPLY WHEN THE PRODUCTS ARE RESOLD BY COSTCO .

    5. IN OBTAINING THE PRODUCTS, NEITHER VENDOR NOR ANYONE AFFILIATED WITH OR REPRESENTING VENDOR HAS MADE OR WILL MAKE ANY AGREEMENT, COMMITMENT OR REPRESENTATION THAT WOULD BE VIOLATED BY VENDOR'S SELLING THESE PRODUCTS TO COSTCO FOR PURPOSES OF RESALE BY COSTCO IN THE UNITED STATES, CANADA, UNITED KINGDOM TAIWAN. MEXICO OR KOREA;

    6. VENDOR AND COSTCO ARE INDEPENDENT CONTRACTORS. VENDOR HAS NOT ACTED OR HELD ITSELF OUT AS AN AGENT OF COSTCO. AND WILL NOT DO SO;

DATED: _____    19 _____

BY: _____    PRINT NAME AND TITLE: _____
     (SIGNATURE)

ADAMS 001500

EXHIBIT 409





June 1, 1998

Patrick J. Callans
Corporate Counsel
Costco Wholesale
999 Lake Drive
Issoquah, WA 98027

Dear Mr. Callans:

We are in receipt of and thank you for your letter of May 28, 1998. While we understand that you claim to treat as confidential the identity of the vendors, we do not expect that a vendor of our products would be kept from us as confidential and proprietary information. Therefore, we once again request that you provide us with the executed vendor's certificate which you contend represent evidence of Costco's right to acquire Adams Golf products. Please forward the information by return fax as soon as possible.

Sincerely,

B.H. (Barney) Adams

BHA:afn

cc:    J. Valenzuela

ADAMS 001495

EXHIBIT 410

MAY 22 '98 10:39 FR COSTCO LEGAL       425 313 8114 TO 919723988818      P.01/03



## FAX TRANSMITTAL COVER SHEET

**CONFIDENTIALITY NOTE**

The documents accompanying this telecopy transmission contain information which is confidential, legally privileged, or exempt from disclosure under appropriate law. This information is intended only for the use of the individual or entity named on the transmission sheet. If you have received this facsimile in error, please immediately notify us by telephone to arrange for return of the documents to us. Any disclosure, copying, distribution or the taking of any action in reliance on the contents of this faxed information is strictly prohibited.

TO:       B.H. Adams

AT:       Adams

DATE:     May 22, 1998

Telephone #:   (972) 673-9000

Fax #:       (972) 398-8818

FROM:     Patrick J. Callans

PHONE:    (425) 313-6563

Fax #:       (425) 313-8114

Total number of pages being sent including cover sheet is: 3

**Re: Adams Tight Lies Golf Clubs**

**COMMENTS:**

ADAMS 001501

<u>XX</u> NO HARD COPY WILL BE SENT, FAX TRANSMISSION ONLY.

If transmission is interrupted or all pages are not properly received, please call: (425) 313-6465, ask for Nina.

MAY 22 '98 10:40 FR COSTCO LEGAL    425 313 8114 TO 919723988918    P.02/03



Writer's Direct Line (425) 313-6563

May 22, 1998

<u>VIA FACSIMILE AND MAIL</u>

B.H. Adams
Adams
2801 East Plano Parkway
Plano, Texas 75074

Dear Mr. Adams:

This responds to your letter, dated May 18, 1998, regarding Costco's sale of Adams Tight Lies golf clubs.

As an initial matter, you should understand that Costco takes seriously all applicable obligations concerning the purchase and sale of merchandise. However, we also defend the principle that in a free market economy we have the right and ability to purchase and resell merchandise that is freely offered to us. In this instance, we purchased Adams golf clubs from a vendor in the United States who certified that, among other things, the clubs are genuine and that there was no agreement, commitment or representation that would be violated by selling the clubs to Costco for resale.

Your letter refers to "counterfeit" golf clubs. Your letter states no foundation for this claim other than that your "records reflect that [Costco has] not purchased these clubs from us nor anyone authorized to distribute our clubs." How could Adams' records show whether or not one of its distributors sold to Costco? Or whether one of its distributors sold to someone who sold to Costco? The fact that Adams did not sell to Costco directly does not mean the clubs are counterfeit. Your claim that Costco is selling counterfeit merchandise is defamatory. If you have any legitimate basis for your claim, please provide it immediately. Otherwise, we demand that you refrain from such serious and unfounded accusations.

Your letter also refers to patent and trademark rights. If you check with your attorneys, they will inform you that the patent and trademark laws do not allow a patent or trademark owner to control the downstream sales of genuine goods after the first sale occurs. In the patent area, see <u>Hensley Equip Co. v. Esco Corp</u>, 383 F.2d 252, 263 (5th Cir. 1967) ("Patent monopoly is 'exhausted' by the first authorized sale of the patented item, and the patent law does not protect attempts to control use of the product after such sale"). In the trademark area, see <u>Sebastian International, Inc. v. Longs Drug Stores Corporation</u>, 53 F.3d 1073, 1074 (9th Cir. 1994) ("the right of a producer to control distribution of its trademarked products does not extend beyond the first sale of the

ADAMS 001502

MAY 22 '98 10:41 FR COSTCO LEGAL        425 313 8114 TO 919723988918        P.03/03

B. H. Adams
May 22, 1998
Page 2

product"); NEC Electronics v. Cal Circuit Abco, 810 F.2d 1506, 1509 (9th Cir. 1987) ("Trademark law generally does not reach the sale of genuine goods bearing a true mark even though such sale is without the mark owner's consent"). The Adams Tight Lies golf clubs Costco is selling are genuine. As a result, Adams has no patent or trademark claim.

Costco firmly believes that consumers should have a choice of where — and at what price — to purchase genuine, high-quality merchandise, including Adams Tight Lies golf clubs. We will not tolerate attempts to interfere with our legitimate sale of these genuine goods.

Please contact me if you have any questions.

Sincerely,

Patrick J. Callans
Corporate Counsel

PJC:nb

ADAMS 001503