# Appendix
# B276-B350

# EXHIBIT A

**ADAMS GOLF INC.**

| DATE | ADGO | S&P SML CAP | CALLOW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19990622 | 2.5 | 180.56 | 14.063 | 2.75 | 6 | 10.5 |
| 19990623 | 2.563 | 180.62 | 13.938 | 2.313 | 6 | 11.125 |
| 19990624 | 2.688 | 179.31 | 13.688 | 2.5 | 5.813 | 11.375 |
| 19990625 | 2.531 | 179.46 | 13.5 | 2.5 | 5.625 | 11.438 |
| 19990628 | 2.594 | 182.07 | 13.25 | 2.531 | 5.625 | 11.813 |
| 19990629 | 2.563 | 183.39 | 14 | 2.75 | 5.813 | 11.875 |
| 19990630 | 2.563 | 185.52 | 14.625 | 2.625 | 5.531 | 12.75 |
| 19990701 | 2.625 | 186.38 | 14.625 | 2.688 | 6 | 12.25 |
| 19990702 | 2.719 | 187.23 | 14.125 | 2.688 | 6 | 12 |
| 19990706 | 2.563 | 187.3 | 14.5 | 2.563 | 6 | 11.875 |
| 19990707 | 2.563 | 185.45 | 14.375 | 2.625 | 5.813 | 11.313 |
| 19990708 | 2.594 | 185.98 | 14.063 | 2.625 | 5.813 | 11.188 |
| 19990709 | 2.625 | 186.94 | 14.25 | 2.75 | 5.906 | 11.188 |
| 19990712 | 2.594 | 187.78 | 14.125 | 2.688 | 5.625 | 11.188 |
| 19990713 | 2.563 | 187.15 | 13.875 | 2.75 | 5.438 | 11.438 |
| 19990714 | 2.563 | 188.11 | 13.625 | 2.625 | 5.625 | 11.5 |
| 19990715 | 2.813 | 189.54 | 13.438 | 2.625 | 5.813 | 11.563 |
| 19990716 | 2.875 | 190.15 | 13.25 | 2.625 | 5.438 | 11.625 |
| 19990719 | 2.969 | 188.26 | 13.25 | 2.563 | 5.813 | 11.375 |
| 19990720 | 3.063 | 185.49 | 13.375 | 2.5 | 5.25 | 12.438 |
| 19990721 | 2.781 | 185.67 | 13.375 | 2.5 | 5.438 | 12.625 |
| 19990722 | 2.875 | 184.79 | 13.375 | 2.438 | 5.438 | 12.813 |
| 19990723 | 2.75 | 184.16 | 13.125 | 2.5 | 5.625 | 12.688 |
| 19990726 | 2.563 | 182.24 | 12.625 | 2.563 | 5.25 | 12.688 |
| 19990727 | 2.531 | 183.27 | 12.688 | 2.594 | 5.063 | 12.75 |
| 19990728 | 2.563 | 183.64 | 13.063 | 2.5 | 5.063 | 12.563 |
| 19990729 | 2.563 | 182.68 | 11.813 | 2.688 | 4.969 | 12.125 |
| 19990730 | 2.625 | 183.8 | 11.563 | 2.688 | 4.781 | 12.375 |
| 19990802 | 2.625 | 183.11 | 10.938 | 2.75 | 4.875 | 11.938 |
| 19990803 | 2.813 | 180.79 | 10.938 | 2.625 | 4.5 | 11.813 |
| 19990804 | 2.688 | 178.98 | 10.75 | 2.375 | 4.594 | 11.875 |
| 19990805 | 2.563 | 178.15 | 10.438 | 2.25 | 4.594 | 11.563 |
| 19990806 | 2.531 | 177.25 | 10.188 | 2.406 | 4.875 | 11.563 |
| 19990809 | 2.5 | 176.68 | 10 | 2.188 | 4.781 | 11.563 |
| 19990810 | 2.375 | 175.47 | 9.313 | 2.188 | 4.5 | 10.938 |
| 19990811 | 2.375 | 177.22 | 10.813 | 2.188 | 4.5 | 11.125 |
| 19990812 | 2.375 | 177.52 | 10.75 | 2.313 | 4.781 | 11 |
| 19990813 | 2.438 | 179.85 | 10.813 | 2.281 | 4.5 | 11.063 |
| 19990816 | 2.469 | 179.48 | 10.75 | 2.406 | 4.5 | 11.188 |
| 19990817 | 2.313 | 180.22 | 10.563 | 2.406 | 4.5 | 11.063 |
| 19990818 | 2.313 | 179.46 | 10.625 | 2.313 | 4.594 | 11.25 |
| 19990819 | 2.25 | 179.33 | 10.688 | 2.188 | 3.938 | 11.188 |
| 19990820 | 2.156 | 179.72 | 10.625 | 2.188 | 3.75 | 11.625 |
| 19990823 | 2.313 | 180.88 | 10.813 | 2.438 | 3.75 | 12 |
| 19990824 | 2.313 | 180.6 | 10.875 | 2.5 | 4.125 | 11.813 |
| 19990825 | 2.313 | 180.27 | 10.625 | 2.5 | 3.938 | 11.875 |
| 19990826 | 2.156 | 179.02 | 10.5 | 2.25 | 3.938 | 11.875 |
| 19990827 | 2.281 | 177.41 | 10.375 | 2.25 | 3.75 | 11.688 |

EXHIBIT A

ADAMS GOLF INC.

| DATE | ADGO | S&P SML CAP | CALLOW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990830 | 2.188 | 176.48 | 10.063 | 2.219 | 3.563 | 11.5 |
| 19990831 | 2.969 | 175.57 | 10 | 2.125 | 3.938 | 12.5 |
| 19990901 | 3.313 | 177.89 | 10.625 | 2.063 | 3.75 | 11.938 |
| 19990902 | 3.469 | 176.46 | 10.375 | 2.063 | 3.938 | 11.75 |
| 19990903 | 3.5 | 180.12 | 10.438 | 1.281 | 3.844 | 11.375 |
| 19990907 | 3.438 | 181 | 10.188 | 1.438 | 3.938 | 11 |
| 19990908 | 3.313 | 179.96 | 10 | 1.375 | 3.844 | 11 |
| 19990909 | 3.438 | 180.66 | 10.125 | 1.375 | 3.844 | 10.938 |
| 19990910 | 3.75 | 181.77 | 10.188 | 1.438 | 3.75 | 10.75 |
| 19990913 | 3.625 | 180.97 | 10.375 | 1.438 | 3.75 | 10.625 |
| 19990914 | 3.375 | 180.41 | 11.375 | 1.469 | 3.75 | 10.938 |
| 19990915 | 3.5 | 179.96 | 11.563 | 1.75 | 4.125 | 11.313 |
| 19990916 | 3.375 | 177.9 | 11.188 | 1.688 | 3.938 | 11.25 |
| 19990917 | 3.313 | 179.13 | 11.5 | 1.625 | 4.125 | 11.313 |
| 19990920 | 3.625 | 178.33 | 12.188 | 1.656 | 4.125 | 11.313 |
| 19990921 | 3.625 | 175.9 | 11.938 | 1.75 | 3.938 | 11.125 |
| 19990922 | 3.5 | 175.96 | 12.438 | 1.938 | 4.406 | 11 |
| 19990923 | 3.375 | 172.91 | 12.875 | 1.875 | 4.125 | 11.125 |
| 19990924 | 3.438 | 171.37 | 12.438 | 1.75 | 4.5 | 11.25 |
| 19990927 | 3.25 | 173.95 | 12.688 | 1.625 | 4.219 | 11.313 |
| 19990928 | 3.188 | 172.57 | 12.25 | 1.875 | 3.938 | 11.125 |
| 19990929 | 3 | 173.87 | 12.063 | 1.875 | 4.313 | 11.25 |
| 19990930 | 3.063 | 176.2 | 12.188 | 1.875 | 3.75 | 12.5 |
| 19991001 | 2.625 | 174.52 | 12 | 1.875 | 3.938 | 12 |
| 19991004 | 2.875 | 175.91 | 11.875 | 2.25 | 4.5 | 12 |
| 19991005 | 2.75 | 175.58 | 11.875 | 2.5 | 3.75 | 12 |
| 19991006 | 3.188 | 177.22 | 11.875 | 2.5 | 4.125 | 11.438 |
| 19991007 | 3 | 176.07 | 12.25 | 2.5 | 4.031 | 11.375 |
| 19991008 | 2.938 | 175.71 | 12.688 | 2.656 | 4.031 | 11.438 |
| 19991011 | 2.875 | 176.78 | 13.063 | 2.75 | 4.125 | 10.875 |
| 19991012 | 2.844 | 174.66 | 12.75 | 2.938 | 4.125 | 11.125 |
| 19991013 | 2.75 | 172.34 | 12.125 | 2.75 | 3.563 | 10.875 |
| 19991014 | 2.906 | 172.49 | 12.5 | 2.875 | 4.125 | 11 |
| 19991015 | 2.875 | 170.95 | 12.125 | 2.656 | 3.75 | 11 |
| 19991018 | 2.875 | 168.96 | 11.938 | 2.688 | 3.938 | 11.375 |
| 19991019 | 2.75 | 169.92 | 12 | 2.625 | 3.938 | 11.5 |
| 19991020 | 2.656 | 170.59 | 11.688 | 2.75 | 3.75 | 11.5 |
| 19991021 | 2.688 | 170.15 | 12.063 | 2.875 | 3.844 | 11.813 |
| 19991022 | 2.75 | 172.41 | 13.125 | 2.781 | 3.938 | 12.125 |
| 19991025 | 2.625 | 171.58 | 12.938 | 2.989 | 3.375 | 12.313 |
| 19991026 | 2.5 | 171.17 | 13.063 | 2.813 | 3.375 | 12.75 |
| 19991027 | 2.531 | 171.24 | 13.125 | 2.75 | 3.75 | 12.625 |
| 19991028 | 2.5 | 174.11 | 13.5 | 2.75 | 4.031 | 13.25 |
| 19991029 | 2.375 | 175.67 | 13.438 | 2.813 | 3.75 | 13.25 |
| 19991101 | 2.313 | 177.09 | 13.188 | 2.688 | 3.75 | 12.875 |
| 19991102 | 2.25 | 177.3 | 13 | 2.75 | 4.125 | 13 |
| 19991103 | 2.25 | 179.44 | 13 | 2.75 | 4.313 | 12.875 |
| 19991104 | 2.5 | 179.86 | 13.25 | 2.625 | 4.125 | 12.813 |

**EXHIBIT A**

**ADAMS GOLF INC.**

| DATE | ADGO | S&P SML CAP | CALLOW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19991105 | 2.281 | 180.21 | 13.125 | 2.625 | 4.313 | 12.625 |
| 19991108 | 2.25 | 180.28 | 12.813 | 2.25 | 4.406 | 12.875 |
| 19991109 | 2.25 | 180.4 | 12.625 | 1.875 | 4.5 | 12.75 |
| 19991110 | 2.313 | 180.86 | 13.313 | 1.875 | 4.594 | 12.75 |
| 19991111 | 2.188 | 180.79 | 13.5 | 2.063 | 4.594 | 12.625 |
| 19991112 | 2.125 | 182.04 | 13.813 | 2.313 | 4.594 | 12.625 |
| 19991115 | 2.281 | 183.29 | 14.063 | 2.125 | 4.5 | 12.688 |
| 19991116 | 2.344 | 184.95 | 14.063 | 2.125 | 4.406 | 12.563 |
| 19991117 | 2.25 | 185.28 | 13.688 | 2 | 4.406 | 12.625 |
| 19991118 | 2.188 | 187.11 | 13.938 | 2 | 4.5 | 12.625 |
| 19991119 | 2.156 | 186.33 | 13.875 | 2 | 4.5 | 12.563 |
| 19991122 | 2.156 | 185.95 | 14 | 2.063 | 3.938 | 12.563 |
| 19991123 | 2.125 | 183.73 | 14.125 | 2.063 | 3.938 | 12.625 |
| 19991124 | 2.125 | 183.76 | 14.813 | 2.125 | 3.938 | 12.563 |
| 19991126 | 2.125 | 184.6 | 14.75 | 2.063 | 3.938 | 12.75 |
| 19991129 | 2.125 | 183.68 | 14.625 | 2.063 | 3.938 | 12.75 |
| 19991130 | 2.063 | 182.97 | 14.563 | 1.938 | 3.938 | 13 |
| 19991201 | 2.125 | 182.84 | 15.125 | 2 | 4.031 | 12.75 |
| 19991202 | 2.156 | 185.08 | 15.25 | 1.906 | 3.938 | 12.438 |
| 19991203 | 2.125 | 187.17 | 15.313 | 2 | 4.031 | 12.438 |
| 19991206 | 2.125 | 187.05 | 15.063 | 1.688 | 4.125 | 12.125 |
| 19991207 | 2.031 | 186.33 | 14.688 | 1.688 | 4.125 | 12.813 |
| 19991208 | 2 | 187.17 | 14.563 | 1.75 | 3.938 | 12.75 |
| 19991209 | 1.969 | 185.06 | 14.25 | 1.688 | 3.938 | 12.75 |
| 19991210 | 2.063 | 185.93 | 14.563 | 1.719 | 3.938 | 12.625 |
| 19991213 | 2.063 | 185.63 | 14.938 | 1.688 | 4.031 | 12.75 |
| 19991214 | 2 | 182.98 | 15.438 | 1.75 | 3.938 | 12.75 |
| 19991215 | 1.969 | 183.29 | 16.5 | 1.688 | 4.031 | 12.813 |
| 19991216 | 1.875 | 184.71 | 16.438 | 1.563 | 3.938 | 12.75 |
| 19991217 | 1.781 | 184.67 | 15.813 | 1.563 | 3.938 | 12.938 |
| 19991220 | 1.969 | 185.19 | 16 | 1.563 | 3.844 | 13.625 |
| 19991221 | 1.969 | 188.01 | 16.688 | 1.5 | 3.844 | 14.625 |
| 19991222 | 1.969 | 188.51 | 16.125 | 1.5 | 3.844 | 14.188 |
| 19991223 | 1.938 | 189.86 | 16.75 | 1.375 | 4.313 | 13.875 |
| 19991227 | 1.844 | 192.2 | 18 | 1.688 | 4.219 | 13.5 |
| 19991228 | 1.75 | 193.17 | 17.625 | 1.594 | 4.125 | 14.375 |
| 19991229 | 1.844 | 195.47 | 17.375 | 1.438 | 4.125 | 15 |
| 19991230 | 1.875 | 194.58 | 17.563 | 1.281 | 4.031 | 15.375 |
| 19991231 | 1.625 | 197.79 | 17.688 | 1.375 | 4.125 | 16.625 |



Adams Golf Inc. vs.
Comparables
Indexed to 1.0 on 7/9/98
7/9/98 to 12/31/99

B279



EXHIBIT A

ADCOVIS.XLC [2]

Adams Golf Inc. vs.
Comparables
Indexed to 1.0 on 7/9/98
7/9/98 to 12/31/99

**EXHIBIT A**

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19980709 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 19980710 | 1.1484 | 0.9964 | 0.9865 | 1.0000 | 0.9831 | 1.0203 |
| 19980713 | 1.1172 | 0.9986 | 0.9596 | 0.9872 | 0.9322 | 1.0237 |
| 19980714 | 1.1406 | 0.9991 | 0.9697 | 0.9744 | 0.9322 | 1.0034 |
| 19980715 | 1.1368 | 1.0031 | 0.9899 | 0.9487 | 0.9576 | 0.9696 |
| 19980716 | 1.0391 | 1.0040 | 1.0606 | 0.8911 | 0.8644 | 0.9291 |
| 19980717 | 1.1016 | 1.0017 | 1.1043 | 0.8333 | 0.8221 | 0.8919 |
| 19980720 | 1.0430 | 0.9984 | 1.0808 | 0.8654 | 0.8221 | 0.8446 |
| 19980721 | 0.9336 | 0.9863 | 1.0404 | 0.8205 | 0.7627 | 0.7905 |
| 19980722 | 0.9531 | 0.9720 | 1.0235 | 0.8270 | 0.8221 | 0.7770 |
| 19980723 | 0.8321 | 0.9523 | 0.6869 | 0.8270 | 0.7882 | 0.7027 |
| 19980724 | 0.8047 | 0.9459 | 0.7374 | 0.8590 | 0.7797 | 0.6959 |
| 19980727 | 0.7149 | 0.9347 | 0.7576 | 0.8205 | 0.7543 | 0.6622 |
| 19980728 | 0.6211 | 0.9249 | 0.7239 | 0.8718 | 0.7543 | 0.6284 |
| 19980729 | 0.6211 | 0.9253 | 0.6734 | 0.8590 | 0.7119 | 0.5946 |
| 19980730 | 0.6269 | 0.9312 | 0.6599 | 0.8333 | 0.7373 | 0.6216 |
| 19980731 | 0.6211 | 0.9129 | 0.6464 | 0.8205 | 0.7458 | 0.5912 |
| 19980803 | 0.5781 | 0.8983 | 0.6633 | 0.8590 | 0.7691 | 0.6554 |
| 19980804 | 0.6133 | 0.8708 | 0.6464 | 0.8333 | 0.7204 | 0.6284 |
| 19980805 | 0.6094 | 0.8676 | 0.6195 | 0.8077 | 0.7119 | 0.6284 |
| 19980806 | 0.6133 | 0.8871 | 0.6464 | 0.7949 | 0.7034 | 0.6284 |
| 19980807 | 0.6094 | 0.9079 | 0.6431 | 0.7629 | 0.7119 | 0.6689 |
| 19980810 | 0.6016 | 0.8961 | 0.6532 | 0.7892 | 0.6780 | 0.6689 |
| 19980811 | 0.5313 | 0.8742 | 0.6431 | 0.7308 | 0.6907 | 0.6588 |
| 19980812 | 0.6289 | 0.8941 | 0.6464 | 0.7116 | 0.6865 | 0.6622 |
| 19980813 | 0.6250 | 0.8803 | 0.6431 | 0.6923 | 0.6865 | 0.7027 |
| 19980814 | 0.6172 | 0.8778 | 0.6633 | 0.6282 | 0.7034 | 0.6959 |
| 19980817 | 0.5703 | 0.8807 | 0.6633 | 0.6186 | 0.7034 | 0.6757 |
| 19980818 | 0.5430 | 0.8963 | 0.6599 | 0.6667 | 0.6780 | 0.6689 |
| 19980819 | 0.5547 | 0.8826 | 0.6734 | 0.7051 | 0.6780 | 0.6824 |
| 19980820 | 0.5156 | 0.8717 | 0.6599 | 0.6923 | 0.6526 | 0.6824 |
| 19980821 | 0.4922 | 0.8591 | 0.6431 | 0.6218 | 0.6441 | 0.6554 |
| 19980824 | 0.4336 | 0.8559 | 0.6397 | 0.6314 | 0.6695 | 0.6419 |
| 19980825 | 0.4297 | 0.8505 | 0.6532 | 0.7051 | 0.6314 | 0.6284 |
| 19980826 | 0.4336 | 0.8290 | 0.6296 | 0.6923 | 0.6271 | 0.6183 |
| 19980827 | 0.4141 | 0.7967 | 0.5690 | 0.6218 | 0.6102 | 0.6014 |
| 19980828 | 0.3906 | 0.7800 | 0.5354 | 0.5385 | 0.6187 | 0.5946 |
| 19980831 | 0.3243 | 0.7363 | 0.5320 | 0.5085 | 0.5509 | 0.5439 |
| 19980901 | 0.3984 | 0.7539 | 0.5320 | 0.6347 | 0.5509 | 0.5304 |
| 19980902 | 0.4336 | 0.7663 | 0.5387 | 0.7051 | 0.5381 | 0.5270 |
| 19980903 | 0.4102 | 0.7516 | 0.5152 | 0.6603 | 0.5424 | 0.5541 |
| 19980904 | 0.3828 | 0.7535 | 0.5185 | 0.6667 | 0.5085 | 0.5980 |
| 19980908 | 0.3828 | 0.7867 | 0.5354 | 0.7116 | 0.5509 | 0.5845 |
| 19980909 | 0.3438 | 0.7647 | 0.5354 | 0.7308 | 0.5254 | 0.5541 |
| 19980910 | 0.3008 | 0.7483 | 0.5320 | 0.6538 | 0.5170 | 0.5338 |
| 19980911 | 0.2969 | 0.7682 | 0.5354 | 0.6795 | 0.5212 | 0.5304 |
| 19980914 | 0.3008 | 0.7820 | 0.5320 | 0.6410 | 0.5254 | 0.5541 |
| 19980915 | 0.3086 | 0.7820 | 0.5690 | 0.6410 | 0.5254 | 0.5541 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19980916 | 0.3086 | 0.7854 | 0.5892 | 0.6218 | 0.5254 | 0.5777 |
| 19980917 | 0.3047 | 0.7731 | 0.5858 | 0.6026 | 0.5339 | 0.5642 |
| 19980918 | 0.3164 | 0.7891 | 0.6060 | 0.5962 | 0.5254 | 0.5473 |
| 19980921 | 0.2813 | 0.7847 | 0.5758 | 0.6154 | 0.5509 | 0.4966 |
| 19980922 | 0.2774 | 0.7972 | 0.5589 | 0.6538 | 0.5509 | 0.5034 |
| 19980923 | 0.2930 | 0.8110 | 0.5758 | 0.6410 | 0.5593 | 0.5000 |
| 19980924 | 0.2813 | 0.7959 | 0.5791 | 0.6603 | 0.5509 | 0.4865 |
| 19980925 | 0.2813 | 0.7948 | 0.5791 | 0.6538 | 0.5339 | 0.4764 |
| 19980928 | 0.2891 | 0.7940 | 0.5825 | 0.6154 | 0.5085 | 0.4831 |
| 19980929 | 0.2500 | 0.7862 | 0.5724 | 0.6154 | 0.4746 | 0.4764 |
| 19980930 | 0.2578 | 0.7806 | 0.5690 | 0.5897 | 0.4915 | 0.4561 |
| 19981001 | 0.2500 | 0.7516 | 0.5522 | 0.5769 | 0.5170 | 0.4527 |
| 19981002 | 0.2774 | 0.7510 | 0.5656 | 0.5641 | 0.5424 | 0.4595 |
| 19981005 | 0.2852 | 0.7215 | 0.5454 | 0.5385 | 0.5424 | 0.4324 |
| 19981006 | 0.3047 | 0.7130 | 0.5556 | 0.5641 | 0.5339 | 0.4459 |
| 19981007 | 0.2930 | 0.6905 | 0.5556 | 0.5256 | 0.5339 | 0.4021 |
| 19981008 | 0.2891 | 0.6646 | 0.5421 | 0.4231 | 0.5085 | 0.3784 |
| 19981009 | 0.2969 | 0.6845 | 0.5421 | 0.4359 | 0.5254 | 0.3716 |
| 19981012 | 0.3125 | 0.6990 | 0.5589 | 0.4487 | 0.5424 | 0.3986 |
| 19981013 | 0.3008 | 0.6899 | 0.5454 | 0.5000 | 0.5085 | 0.3716 |
| 19981014 | 0.3106 | 0.6982 | 0.5488 | 0.4744 | 0.4831 | 0.3784 |
| 19981015 | 0.3125 | 0.7198 | 0.5522 | 0.5096 | 0.4746 | 0.3919 |
| 19981016 | 0.2949 | 0.7392 | 0.5892 | 0.5128 | 0.4746 | 0.4324 |
| 19981019 | 0.3125 | 0.7584 | 0.6464 | 0.5000 | 0.4576 | 0.4324 |
| 19981020 | 0.3047 | 0.7728 | 0.6734 | 0.5385 | 0.4746 | 0.4561 |
| 19981021 | 0.2891 | 0.7845 | 0.6599 | 0.5128 | 0.4661 | 0.4324 |
| 19981022 | 0.2891 | 0.7955 | 0.6027 | 0.5193 | 0.4619 | 0.4257 |
| 19981023 | 0.2422 | 0.7983 | 0.5926 | 0.5193 | 0.4746 | 0.4223 |
| 19981026 | 0.2305 | 0.8038 | 0.5791 | 0.5769 | 0.4661 | 0.4595 |
| 19981027 | 0.2481 | 0.8038 | 0.5488 | 0.5897 | 0.4746 | 0.4899 |
| 19981028 | 0.2500 | 0.8030 | 0.6027 | 0.5641 | 0.4619 | 0.4662 |
| 19981029 | 0.2891 | 0.8113 | 0.5825 | 0.6090 | 0.4746 | 0.4561 |
| 19981030 | 0.2891 | 0.8163 | 0.5858 | 0.6154 | 0.4831 | 0.4459 |
| 19981102 | 0.2930 | 0.8372 | 0.5926 | 0.6090 | 0.4915 | 0.4527 |
| 19981103 | 0.2891 | 0.8396 | 0.5724 | 0.6154 | 0.4576 | 0.4595 |
| 19981104 | 0.2871 | 0.8524 | 0.5724 | 0.6026 | 0.4661 | 0.4662 |
| 19981105 | 0.2813 | 0.8564 | 0.5791 | 0.6154 | 0.4492 | 0.4426 |
| 19981106 | 0.2891 | 0.8622 | 0.5926 | 0.5897 | 0.4576 | 0.4426 |
| 19981109 | 0.2949 | 0.8568 | 0.5858 | 0.5513 | 0.4746 | 0.4392 |
| 19981110 | 0.2871 | 0.8586 | 0.5858 | 0.5706 | 0.4788 | 0.4392 |
| 19981111 | 0.2969 | 0.8481 | 0.5791 | 0.5513 | 0.4746 | 0.4324 |
| 19981112 | 0.2969 | 0.8462 | 0.6094 | 0.5834 | 0.4831 | 0.4223 |
| 19981113 | 0.2891 | 0.8385 | 0.6262 | 0.5834 | 0.4746 | 0.4189 |
| 19981116 | 0.2832 | 0.8398 | 0.6296 | 0.5706 | 0.4661 | 0.4257 |
| 19981117 | 0.2774 | 0.8374 | 0.6364 | 0.5769 | 0.4661 | 0.4156 |
| 19981118 | 0.2734 | 0.8394 | 0.6464 | 0.6154 | 0.4619 | 0.4021 |
| 19981119 | 0.2598 | 0.8509 | 0.6936 | 0.7116 | 0.4492 | 0.3986 |
| 19981120 | 0.2618 | 0.8533 | 0.6700 | 0.6795 | 0.4407 | 0.3885 |

**EXHIBIT A**

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|--------|-----------|--------|------------|
| 19981123 | 0.2539 | 0.8631 | 0.6498 | 0.6475 | 0.4068 | 0.3953 |
| 19981124 | 0.2461 | 0.8603 | 0.6464 | 0.6218 | 0.4237 | 0.3919 |
| 19981125 | 0.2344 | 0.8640 | 0.7037 | 0.6154 | 0.4237 | 0.4122 |
| 19981127 | 0.2344 | 0.8692 | 0.6970 | 0.5769 | 0.4322 | 0.4054 |
| 19981130 | 0.2461 | 0.8615 | 0.7306 | 0.5982 | 0.4407 | 0.4257 |
| 19981201 | 0.2363 | 0.8648 | 0.7003 | 0.6154 | 0.4915 | 0.4223 |
| 19981202 | 0.2383 | 0.8598 | 0.6902 | 0.5128 | 0.4746 | 0.4021 |
| 19981203 | 0.2246 | 0.8516 | 0.6835 | 0.5128 | 0.4407 | 0.4088 |
| 19981204 | 0.2305 | 0.8642 | 0.6734 | 0.5385 | 0.4492 | 0.3919 |
| 19981207 | 0.2344 | 0.8667 | 0.6397 | 0.5577 | 0.4407 | 0.3986 |
| 19981208 | 0.2188 | 0.8671 | 0.6195 | 0.5769 | 0.3983 | 0.4156 |
| 19981209 | 0.2109 | 0.8654 | 0.5882 | 0.6475 | 0.3983 | 0.3953 |
| 19981210 | 0.2129 | 0.8507 | 0.5758 | 0.5962 | 0.3898 | 0.3986 |
| 19981211 | 0.2031 | 0.8491 | 0.5656 | 0.5897 | 0.3771 | 0.3953 |
| 19981214 | 0.1993 | 0.8327 | 0.5656 | 0.5641 | 0.4068 | 0.3919 |
| 19981215 | 0.2109 | 0.8348 | 0.5656 | 0.5385 | 0.3814 | 0.3885 |
| 19981216 | 0.2109 | 0.8333 | 0.5858 | 0.5385 | 0.3390 | 0.3919 |
| 19981217 | 0.2149 | 0.8440 | 0.5690 | 0.5385 | 0.2712 | 0.4054 |
| 19981218 | 0.2031 | 0.8581 | 0.5421 | 0.5385 | 0.2966 | 0.4088 |
| 19981221 | 0.2227 | 0.8674 | 0.5387 | 0.5193 | 0.2881 | 0.4054 |
| 19981222 | 0.2461 | 0.8627 | 0.5387 | 0.5225 | 0.2881 | 0.4122 |
| 19981223 | 0.2422 | 0.8751 | 0.5387 | 0.5193 | 0.3390 | 0.4122 |
| 19981224 | 0.2578 | 0.8753 | 0.5387 | 0.5160 | 0.3475 | 0.4122 |
| 19981228 | 0.2422 | 0.8792 | 0.5421 | 0.5128 | 0.3136 | 0.4021 |
| 19981229 | 0.2344 | 0.8856 | 0.5589 | 0.6128 | 0.3347 | 0.4189 |
| 19981230 | 0.2305 | 0.8916 | 0.5286 | 0.5065 | 0.3305 | 0.4257 |
| 19981231 | 0.2559 | 0.9158 | 0.5522 | 0.5128 | 0.3390 | 0.4730 |
| 19990104 | 0.2618 | 0.9109 | 0.5454 | 0.5128 | 0.3305 | 0.4291 |
| 19990105 | 0.2813 | 0.9105 | 0.5454 | 0.5193 | 0.3559 | 0.4459 |
| 19990106 | 0.2696 | 0.9215 | 0.5724 | 0.5128 | 0.3729 | 0.4662 |
| 19990107 | 0.2266 | 0.9188 | 0.5589 | 0.5193 | 0.3729 | 0.4662 |
| 19990108 | 0.2188 | 0.9238 | 0.5656 | 0.5128 | 0.3729 | 0.4629 |
| 19990111 | 0.2383 | 0.9253 | 0.5623 | 0.5128 | 0.3390 | 0.4764 |
| 19990112 | 0.2383 | 0.9121 | 0.5623 | 0.5609 | 0.3644 | 0.4797 |
| 19990113 | 0.2363 | 0.9106 | 0.5454 | 0.5416 | 0.3559 | 0.4662 |
| 19990114 | 0.2363 | 0.8952 | 0.5387 | 0.5256 | 0.3390 | 0.4527 |
| 19990115 | 0.2227 | 0.9108 | 0.5387 | 0.5385 | 0.3220 | 0.4527 |
| 19990119 | 0.2227 | 0.9118 | 0.5488 | 0.5193 | 0.3432 | 0.4494 |
| 19990120 | 0.2227 | 0.9170 | 0.5454 | 0.5193 | 0.3390 | 0.4831 |
| 19990121 | 0.2227 | 0.8987 | 0.5690 | 0.5321 | 0.3390 | 0.5068 |
| 19990122 | 0.2266 | 0.8975 | 0.6902 | 0.5385 | 0.3390 | 0.5135 |
| 19990125 | 0.2656 | 0.8947 | 0.6397 | 0.5321 | 0.3136 | 0.4054 |
| 19990126 | 0.2618 | 0.9010 | 0.6330 | 0.5641 | 0.3305 | 0.4156 |
| 19990127 | 0.2578 | 0.8890 | 0.6060 | 0.5769 | 0.3220 | 0.4122 |
| 19990128 | 0.3321 | 0.8940 | 0.5791 | 0.5449 | 0.3136 | 0.4088 |
| 19990129 | 0.3144 | 0.9040 | 0.5993 | 0.5256 | 0.3305 | 0.4054 |
| 19990201 | 0.2988 | 0.9022 | 0.5825 | 0.5193 | 0.3220 | 0.3784 |
| 19990202 | 0.2969 | 0.8884 | 0.5825 | 0.5193 | 0.3051 | 0.3784 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990203 | 0.2813 | 0.8916 | 0.5724 | 0.5160 | 0.3136 | 0.3986 |
| 19990204 | 0.2813 | 0.8776 | 0.5724 | 0.5256 | 0.3051 | 0.3986 |
| 19990205 | 0.2813 | 0.8651 | 0.5724 | 0.5256 | 0.2881 | 0.4122 |
| 19990208 | 0.2734 | 0.8643 | 0.5724 | 0.5385 | 0.2797 | 0.4223 |
| 19990209 | 0.2618 | 0.8484 | 0.5589 | 0.5193 | 0.2712 | 0.3986 |
| 19990210 | 0.2539 | 0.8399 | 0.5556 | 0.5225 | 0.2712 | 0.3986 |
| 19990211 | 0.2519 | 0.8538 | 0.5589 | 0.5193 | 0.2288 | 0.4021 |
| 19990212 | 0.2578 | 0.8408 | 0.5926 | 0.5160 | 0.2500 | 0.3953 |
| 19990216 | 0.2539 | 0.8373 | 0.5892 | 0.5225 | 0.2712 | 0.3953 |
| 19990217 | 0.2539 | 0.8231 | 0.5758 | 0.5128 | 0.2458 | 0.4088 |
| 19990218 | 0.2519 | 0.8245 | 0.5758 | 0.5160 | 0.2076 | 0.4054 |
| 19990219 | 0.2500 | 0.8266 | 0.5589 | 0.5000 | 0.1949 | 0.3986 |
| 19990222 | 0.2539 | 0.8403 | 0.5858 | 0.5193 | 0.2034 | 0.4122 |
| 19990223 | 0.2500 | 0.8403 | 0.6162 | 0.4936 | 0.2076 | 0.4291 |
| 19990224 | 0.2461 | 0.8365 | 0.5825 | 0.5000 | 0.2076 | 0.4223 |
| 19990225 | 0.2500 | 0.8278 | 0.5892 | 0.4808 | 0.2373 | 0.4189 |
| 19990226 | 0.2461 | 0.8217 | 0.5858 | 0.5641 | 0.2373 | 0.4392 |
| 19990301 | 0.2500 | 0.8286 | 0.5892 | 0.5513 | 0.2119 | 0.4324 |
| 19990302 | 0.2461 | 0.8300 | 0.5825 | 0.5385 | 0.2203 | 0.4257 |
| 19990303 | 0.2500 | 0.8263 | 0.5892 | 0.5256 | 0.2246 | 0.4291 |
| 19990304 | 0.2422 | 0.8337 | 0.5825 | 0.5256 | 0.2203 | 0.4392 |
| 19990305 | 0.2422 | 0.8394 | 0.5758 | 0.5321 | 0.2203 | 0.4257 |
| 19990308 | 0.2188 | 0.8429 | 0.5825 | 0.5160 | 0.2246 | 0.4324 |
| 19990309 | 0.2344 | 0.8402 | 0.5791 | 0.5000 | 0.2161 | 0.4392 |
| 19990310 | 0.2422 | 0.8431 | 0.5758 | 0.5128 | 0.2076 | 0.4561 |
| 19990311 | 0.2383 | 0.8426 | 0.5791 | 0.4872 | 0.2330 | 0.4494 |
| 19990312 | 0.2285 | 0.8392 | 0.5556 | 0.5000 | 0.2288 | 0.4662 |
| 19990315 | 0.2305 | 0.8428 | 0.5690 | 0.5256 | 0.2225 | 0.4595 |
| 19990316 | 0.2305 | 0.8415 | 0.5724 | 0.5096 | 0.2288 | 0.4561 |
| 19990317 | 0.2344 | 0.8386 | 0.5690 | 0.5000 | 0.2330 | 0.4595 |
| 19990318 | 0.2266 | 0.8371 | 0.5623 | 0.4615 | 0.2203 | 0.4595 |
| 19990319 | 0.2266 | 0.8283 | 0.5589 | 0.4680 | 0.2288 | 0.4629 |
| 19990322 | 0.2227 | 0.8195 | 0.5556 | 0.4359 | 0.2288 | 0.4696 |
| 19990323 | 0.2305 | 0.7995 | 0.5454 | 0.4103 | 0.2288 | 0.4662 |
| 19990324 | 0.2188 | 0.8016 | 0.5488 | 0.4103 | 0.2203 | 0.4392 |
| 19990325 | 0.2266 | 0.8229 | 0.5623 | 0.4103 | 0.2458 | 0.4494 |
| 19990326 | 0.2227 | 0.8213 | 0.5387 | 0.4167 | 0.2542 | 0.4426 |
| 19990329 | 0.2422 | 0.8322 | 0.5421 | 0.4872 | 0.2881 | 0.4527 |
| 19990330 | 0.2305 | 0.8360 | 0.5454 | 0.5000 | 0.2585 | 0.4730 |
| 19990331 | 0.2656 | 0.8317 | 0.5488 | 0.5080 | 0.2542 | 0.5135 |
| 19990401 | 0.2656 | 0.8314 | 0.6566 | 0.4808 | 0.2839 | 0.5135 |
| 19990405 | 0.2656 | 0.8370 | 0.7003 | 0.5000 | 0.2754 | 0.4899 |
| 19990406 | 0.2696 | 0.8260 | 0.7273 | 0.4872 | 0.2542 | 0.5034 |
| 19990407 | 0.2461 | 0.8197 | 0.6902 | 0.4872 | 0.2288 | 0.5102 |
| 19990408 | 0.2344 | 0.8173 | 0.6700 | 0.4872 | 0.2458 | 0.5000 |
| 19990409 | 0.2344 | 0.8303 | 0.6801 | 0.4359 | 0.2458 | 0.4966 |
| 19990412 | 0.2539 | 0.8346 | 0.6970 | 0.4615 | 0.2288 | 0.4932 |
| 19990413 | 0.2266 | 0.8387 | 0.7003 | 0.4744 | 0.2203 | 0.5608 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19990414 | 0.2344 | 0.8483 | 0.6835 | 0.4552 | 0.2246 | 0.5710 |
| 19990415 | 0.2363 | 0.8527 | 0.6970 | 0.4872 | 0.2458 | 0.5676 |
| 19990416 | 0.2500 | 0.8639 | 0.7441 | 0.4424 | 0.2500 | 0.5811 |
| 19990419 | 0.2422 | 0.8602 | 0.7475 | 0.4103 | 0.2288 | 0.5676 |
| 19990420 | 0.2344 | 0.8586 | 0.7306 | 0.4103 | 0.2458 | 0.5575 |
| 19990421 | 0.2383 | 0.8788 | 0.7340 | 0.3846 | 0.2203 | 0.5642 |
| 19990422 | 0.2305 | 0.8804 | 0.7475 | 0.3142 | 0.2203 | 0.5642 |
| 19990423 | 0.2266 | 0.8812 | 0.7475 | 0.3077 | 0.2373 | 0.5608 |
| 19990426 | 0.2344 | 0.8833 | 0.7576 | 0.3109 | 0.2373 | 0.5507 |
| 19990427 | 0.2305 | 0.8895 | 0.7744 | 0.3462 | 0.2458 | 0.5304 |
| 19990428 | 0.2422 | 0.8899 | 0.8047 | 0.3333 | 0.2373 | 0.5135 |
| 19990429 | 0.2305 | 0.8882 | 0.8417 | 0.3270 | 0.2542 | 0.5541 |
| 19990430 | 0.2344 | 0.8862 | 0.8115 | 0.3270 | 0.2373 | 0.5541 |
| 19990503 | 0.2266 | 0.8947 | 0.8249 | 0.3077 | 0.2627 | 0.5405 |
| 19990504 | 0.2227 | 0.8945 | 0.8115 | 0.3109 | 0.2627 | 0.5338 |
| 19990505 | 0.2344 | 0.8950 | 0.7778 | 0.3109 | 0.2542 | 0.5237 |
| 19990506 | 0.2344 | 0.8949 | 0.8148 | 0.3077 | 0.2542 | 0.5439 |
| 19990507 | 0.2305 | 0.8981 | 0.8350 | 0.3077 | 0.2458 | 0.5439 |
| 19990510 | 0.2227 | 0.9089 | 0.8451 | 0.3077 | 0.2373 | 0.5473 |
| 19990511 | 0.2188 | 0.9155 | 0.8754 | 0.3077 | 0.2712 | 0.5507 |
| 19990512 | 0.2188 | 0.9170 | 0.8821 | 0.3077 | 0.3390 | 0.5575 |
| 19990513 | 0.2207 | 0.9264 | 0.8956 | 0.3077 | 0.2966 | 0.5811 |
| 19990514 | 0.2188 | 0.9137 | 0.8687 | 0.2981 | 0.3051 | 0.5811 |
| 19990517 | 0.2207 | 0.9075 | 0.8552 | 0.2949 | 0.2797 | 0.5743 |
| 19990518 | 0.2246 | 0.9091 | 0.8552 | 0.2917 | 0.2797 | 0.5743 |
| 19990519 | 0.2188 | 0.9131 | 0.8552 | 0.3013 | 0.2839 | 0.5777 |
| 19990520 | 0.2188 | 0.9228 | 0.8519 | 0.2949 | 0.3220 | 0.6048 |
| 19990521 | 0.2188 | 0.9287 | 0.8619 | 0.2949 | 0.3220 | 0.6115 |
| 19990524 | 0.2207 | 0.9181 | 0.8721 | 0.2885 | 0.3051 | 0.6048 |
| 19990525 | 0.2109 | 0.9072 | 0.8990 | 0.2981 | 0.2797 | 0.5946 |
| 19990526 | 0.2188 | 0.9056 | 0.8855 | 0.3013 | 0.2881 | 0.6250 |
| 19990527 | 0.2168 | 0.9002 | 0.8923 | 0.2949 | 0.2712 | 0.6250 |
| 19990528 | 0.2188 | 0.9070 | 0.8788 | 0.2949 | 0.2627 | 0.6486 |
| 19990601 | 0.2129 | 0.9107 | 0.8889 | 0.2821 | 0.2627 | 0.6419 |
| 19990602 | 0.2188 | 0.9105 | 0.8821 | 0.2757 | 0.2542 | 0.6554 |
| 19990603 | 0.1894 | 0.9093 | 0.8687 | 0.2821 | 0.2542 | 0.6622 |
| 19990604 | 0.1953 | 0.9176 | 0.8619 | 0.2692 | 0.2542 | 0.6554 |
| 19990607 | 0.1914 | 0.9248 | 0.8417 | 0.2821 | 0.2373 | 0.6486 |
| 19990608 | 0.1953 | 0.9214 | 0.8283 | 0.2821 | 0.2797 | 0.6453 |
| 19990609 | 0.1914 | 0.9251 | 0.8182 | 0.2981 | 0.2542 | 0.6521 |
| 19990610 | 0.1914 | 0.9193 | 0.8047 | 0.3142 | 0.2542 | 0.6486 |
| 19990611 | 0.1914 | 0.9154 | 0.7980 | 0.3270 | 0.2542 | 0.6385 |
| 19990614 | 0.1894 | 0.9090 | 0.8081 | 0.3173 | 0.2542 | 0.6453 |
| 19990615 | 0.1914 | 0.9126 | 0.8013 | 0.3142 | 0.2712 | 0.6351 |
| 19990616 | 0.1719 | 0.9208 | 0.7845 | 0.3142 | 0.2712 | 0.6284 |
| 19990617 | 0.1641 | 0.9249 | 0.7913 | 0.3205 | 0.2754 | 0.6115 |
| 19990618 | 0.1680 | 0.9252 | 0.7778 | 0.3205 | 0.2924 | 0.5811 |
| 19990621 | 0.1680 | 0.9310 | 0.7374 | 0.2949 | 0.2712 | 0.5608 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990622 | 0.1563 | 0.9324 | 0.7576 | 0.2821 | 0.2712 | 0.5676 |
| 19990623 | 0.1602 | 0.9327 | 0.7508 | 0.2372 | 0.2712 | 0.6014 |
| 19990624 | 0.1680 | 0.9259 | 0.7374 | 0.2564 | 0.2627 | 0.6149 |
| 19990625 | 0.1582 | 0.9267 | 0.7273 | 0.2564 | 0.2542 | 0.6183 |
| 19990628 | 0.1621 | 0.9402 | 0.7138 | 0.2596 | 0.2542 | 0.6385 |
| 19990629 | 0.1602 | 0.9470 | 0.7542 | 0.2821 | 0.2627 | 0.6419 |
| 19990630 | 0.1602 | 0.9580 | 0.7879 | 0.2692 | 0.2500 | 0.6892 |
| 19990701 | 0.1641 | 0.9624 | 0.7879 | 0.2757 | 0.2712 | 0.6622 |
| 19990702 | 0.1699 | 0.9668 | 0.7609 | 0.2757 | 0.2712 | 0.6486 |
| 19990706 | 0.1602 | 0.9672 | 0.7811 | 0.2629 | 0.2712 | 0.6419 |
| 19990707 | 0.1602 | 0.9576 | 0.7744 | 0.2692 | 0.2627 | 0.6115 |
| 19990708 | 0.1621 | 0.9603 | 0.7576 | 0.2692 | 0.2627 | 0.6048 |
| 19990709 | 0.1641 | 0.9653 | 0.7677 | 0.2821 | 0.2669 | 0.6048 |
| 19990712 | 0.1621 | 0.9696 | 0.7609 | 0.2757 | 0.2542 | 0.6048 |
| 19990713 | 0.1602 | 0.9664 | 0.7475 | 0.2821 | 0.2458 | 0.6183 |
| 19990714 | 0.1602 | 0.9713 | 0.7340 | 0.2692 | 0.2542 | 0.6216 |
| 19990715 | 0.1758 | 0.9787 | 0.7239 | 0.2692 | 0.2627 | 0.6250 |
| 19990716 | 0.1797 | 0.9819 | 0.7138 | 0.2692 | 0.2458 | 0.6284 |
| 19990719 | 0.1856 | 0.9721 | 0.7138 | 0.2629 | 0.2627 | 0.6149 |
| 19990720 | 0.1914 | 0.9578 | 0.7205 | 0.2564 | 0.2373 | 0.6723 |
| 19990721 | 0.1738 | 0.9587 | 0.7205 | 0.2564 | 0.2458 | 0.6824 |
| 19990722 | 0.1797 | 0.9542 | 0.7205 | 0.2501 | 0.2458 | 0.6926 |
| 19990723 | 0.1719 | 0.9509 | 0.7071 | 0.2564 | 0.2542 | 0.6858 |
| 19990726 | 0.1602 | 0.9410 | 0.6801 | 0.2629 | 0.2373 | 0.6858 |
| 19990727 | 0.1582 | 0.9463 | 0.6835 | 0.2861 | 0.2288 | 0.6892 |
| 19990728 | 0.1602 | 0.9483 | 0.7037 | 0.2564 | 0.2288 | 0.6791 |
| 19990729 | 0.1602 | 0.9433 | 0.6364 | 0.2757 | 0.2246 | 0.6554 |
| 19990730 | 0.1641 | 0.9491 | 0.6229 | 0.2757 | 0.2161 | 0.6689 |
| 19990802 | 0.1641 | 0.9455 | 0.5892 | 0.2821 | 0.2203 | 0.6453 |
| 19990803 | 0.1758 | 0.9335 | 0.5892 | 0.2692 | 0.2034 | 0.6385 |
| 19990804 | 0.1680 | 0.9242 | 0.5791 | 0.2436 | 0.2076 | 0.6419 |
| 19990805 | 0.1602 | 0.9199 | 0.5623 | 0.2308 | 0.2076 | 0.6250 |
| 19990806 | 0.1582 | 0.9153 | 0.5488 | 0.2468 | 0.2203 | 0.6250 |
| 19990809 | 0.1563 | 0.9123 | 0.5387 | 0.2244 | 0.2161 | 0.6250 |
| 19990810 | 0.1484 | 0.9061 | 0.5017 | 0.2244 | 0.2034 | 0.5912 |
| 19990811 | 0.1484 | 0.9151 | 0.5825 | 0.2244 | 0.2034 | 0.6014 |
| 19990812 | 0.1484 | 0.9167 | 0.5791 | 0.2372 | 0.2161 | 0.5946 |
| 19990813 | 0.1524 | 0.9287 | 0.5825 | 0.2339 | 0.2034 | 0.5980 |
| 19990816 | 0.1543 | 0.9268 | 0.5791 | 0.2468 | 0.2034 | 0.6048 |
| 19990817 | 0.1446 | 0.9306 | 0.5690 | 0.2468 | 0.2034 | 0.5980 |
| 19990818 | 0.1446 | 0.9267 | 0.5724 | 0.2372 | 0.2076 | 0.6081 |
| 19990819 | 0.1406 | 0.9260 | 0.5758 | 0.2244 | 0.1780 | 0.6048 |
| 19990820 | 0.1348 | 0.9280 | 0.5724 | 0.2244 | 0.1695 | 0.6284 |
| 19990823 | 0.1446 | 0.9340 | 0.5825 | 0.2501 | 0.1695 | 0.6486 |
| 19990824 | 0.1446 | 0.9326 | 0.5858 | 0.2564 | 0.1864 | 0.6385 |
| 19990825 | 0.1446 | 0.9309 | 0.5724 | 0.2564 | 0.1780 | 0.6419 |
| 19990826 | 0.1348 | 0.9244 | 0.5656 | 0.2308 | 0.1780 | 0.6419 |
| 19990827 | 0.1426 | 0.9161 | 0.5589 | 0.2308 | 0.1695 | 0.6318 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19990830 | 0.1368 | 0.9113 | 0.5421 | 0.2276 | 0.1610 | 0.6216 |
| 19990831 | 0.1656 | 0.9066 | 0.5387 | 0.2179 | 0.1780 | 0.6757 |
| 19990901 | 0.2071 | 0.9186 | 0.5724 | 0.2116 | 0.1695 | 0.6453 |
| 19990902 | 0.2168 | 0.9112 | 0.5589 | 0.2116 | 0.1760 | 0.6351 |
| 19990903 | 0.2188 | 0.9301 | 0.5623 | 0.1314 | 0.1737 | 0.6149 |
| 19990907 | 0.2149 | 0.9346 | 0.5488 | 0.1475 | 0.1780 | 0.5946 |
| 19990908 | 0.2071 | 0.9293 | 0.5387 | 0.1410 | 0.1737 | 0.5946 |
| 19990909 | 0.2149 | 0.9329 | 0.5454 | 0.1410 | 0.1737 | 0.5912 |
| 19990910 | 0.2344 | 0.9386 | 0.5488 | 0.1475 | 0.1695 | 0.5811 |
| 19990913 | 0.2266 | 0.9345 | 0.5589 | 0.1475 | 0.1695 | 0.5743 |
| 19990914 | 0.2109 | 0.9316 | 0.6128 | 0.1507 | 0.1695 | 0.5912 |
| 19990915 | 0.2188 | 0.9293 | 0.6229 | 0.1795 | 0.1864 | 0.6115 |
| 19990916 | 0.2109 | 0.9186 | 0.6027 | 0.1731 | 0.1780 | 0.6081 |
| 19990917 | 0.2071 | 0.9250 | 0.6195 | 0.1667 | 0.1864 | 0.6115 |
| 19990920 | 0.2266 | 0.9208 | 0.6556 | 0.1698 | 0.1864 | 0.6115 |
| 19990921 | 0.2266 | 0.9083 | 0.6431 | 0.1795 | 0.1780 | 0.6014 |
| 19990922 | 0.2188 | 0.9086 | 0.6700 | 0.1988 | 0.1991 | 0.5946 |
| 19990923 | 0.2109 | 0.8929 | 0.6936 | 0.1923 | 0.1864 | 0.6014 |
| 19990924 | 0.2149 | 0.8849 | 0.6700 | 0.1795 | 0.2034 | 0.6081 |
| 19990927 | 0.2031 | 0.8982 | 0.6835 | 0.1667 | 0.1907 | 0.6115 |
| 19990928 | 0.1993 | 0.8911 | 0.6599 | 0.1923 | 0.1780 | 0.6014 |
| 19990929 | 0.1875 | 0.8978 | 0.6498 | 0.1923 | 0.1949 | 0.6081 |
| 19990930 | 0.1914 | 0.9098 | 0.6566 | 0.1923 | 0.1695 | 0.6757 |
| 19991001 | 0.1641 | 0.9012 | 0.6464 | 0.1923 | 0.1780 | 0.6486 |
| 19991004 | 0.1797 | 0.9083 | 0.6397 | 0.2308 | 0.2034 | 0.6486 |
| 19991005 | 0.1719 | 0.9066 | 0.6397 | 0.2564 | 0.1695 | 0.6486 |
| 19991006 | 0.1993 | 0.9151 | 0.6397 | 0.2564 | 0.1864 | 0.6183 |
| 19991007 | 0.1875 | 0.9092 | 0.6599 | 0.2564 | 0.1822 | 0.6149 |
| 19991008 | 0.1836 | 0.9073 | 0.6835 | 0.2724 | 0.1822 | 0.6183 |
| 19991011 | 0.1797 | 0.9128 | 0.7037 | 0.2821 | 0.1864 | 0.5878 |
| 19991012 | 0.1778 | 0.9019 | 0.6869 | 0.3013 | 0.1864 | 0.6014 |
| 19991013 | 0.1719 | 0.8899 | 0.6532 | 0.2821 | 0.1610 | 0.5878 |
| 19991014 | 0.1816 | 0.8907 | 0.6734 | 0.2949 | 0.1864 | 0.5946 |
| 19991015 | 0.1797 | 0.8827 | 0.6532 | 0.2724 | 0.1695 | 0.5946 |
| 19991018 | 0.1797 | 0.8725 | 0.6431 | 0.2757 | 0.1780 | 0.6149 |
| 19991019 | 0.1719 | 0.8774 | 0.6464 | 0.2692 | 0.1780 | 0.6218 |
| 19991020 | 0.1660 | 0.8809 | 0.6296 | 0.2821 | 0.1695 | 0.6216 |
| 19991021 | 0.1680 | 0.8786 | 0.6498 | 0.2949 | 0.1737 | 0.6385 |
| 19991022 | 0.1719 | 0.8903 | 0.7071 | 0.2852 | 0.1780 | 0.6554 |
| 19991025 | 0.1641 | 0.8860 | 0.6970 | 0.3045 | 0.1525 | 0.6656 |
| 19991026 | 0.1563 | 0.8839 | 0.7037 | 0.2885 | 0.1525 | 0.6892 |
| 19991027 | 0.1582 | 0.8842 | 0.7071 | 0.2821 | 0.1695 | 0.6824 |
| 19991028 | 0.1563 | 0.8990 | 0.7273 | 0.2821 | 0.1822 | 0.7162 |
| 19991029 | 0.1484 | 0.9071 | 0.7239 | 0.2885 | 0.1695 | 0.7162 |
| 19991101 | 0.1446 | 0.9144 | 0.7104 | 0.2757 | 0.1695 | 0.6959 |
| 19991102 | 0.1406 | 0.9155 | 0.7003 | 0.2821 | 0.1864 | 0.7027 |
| 19991103 | 0.1406 | 0.9266 | 0.7003 | 0.2821 | 0.1949 | 0.6959 |
| 19991104 | 0.1563 | 0.9287 | 0.7138 | 0.2692 | 0.1864 | 0.6926 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/9/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19991105 | 0.1426 | 0.9305 | 0.7071 | 0.2692 | 0.1949 | 0.6824 |
| 19991108 | 0.1406 | 0.9309 | 0.6902 | 0.2308 | 0.1991 | 0.6959 |
| 19991109 | 0.1406 | 0.9315 | 0.6801 | 0.1923 | 0.2034 | 0.6892 |
| 19991110 | 0.1446 | 0.9339 | 0.7172 | 0.1923 | 0.2076 | 0.6892 |
| 19991111 | 0.1368 | 0.9335 | 0.7273 | 0.2116 | 0.2076 | 0.6824 |
| 19991112 | 0.1328 | 0.9400 | 0.7441 | 0.2372 | 0.2076 | 0.6824 |
| 19991115 | 0.1426 | 0.9465 | 0.7576 | 0.2179 | 0.2034 | 0.6858 |
| 19991116 | 0.1465 | 0.9550 | 0.7576 | 0.2179 | 0.1991 | 0.6791 |
| 19991117 | 0.1406 | 0.9567 | 0.7374 | 0.2051 | 0.1991 | 0.6824 |
| 19991118 | 0.1368 | 0.9662 | 0.7508 | 0.2051 | 0.2034 | 0.6824 |
| 19991119 | 0.1348 | 0.9622 | 0.7475 | 0.2051 | 0.2034 | 0.6791 |
| 19991122 | 0.1348 | 0.9602 | 0.7542 | 0.2116 | 0.1780 | 0.6791 |
| 19991123 | 0.1328 | 0.9487 | 0.7609 | 0.2116 | 0.1780 | 0.6824 |
| 19991124 | 0.1328 | 0.9489 | 0.7980 | 0.2179 | 0.1780 | 0.6791 |
| 19991126 | 0.1328 | 0.9532 | 0.7946 | 0.2116 | 0.1780 | 0.6892 |
| 19991129 | 0.1328 | 0.9485 | 0.7879 | 0.2116 | 0.1780 | 0.6892 |
| 19991130 | 0.1289 | 0.9448 | 0.7845 | 0.1988 | 0.1780 | 0.7027 |
| 19991201 | 0.1328 | 0.9441 | 0.8148 | 0.2051 | 0.1822 | 0.6892 |
| 19991202 | 0.1348 | 0.9557 | 0.8215 | 0.1955 | 0.1780 | 0.6723 |
| 19991203 | 0.1328 | 0.9665 | 0.8249 | 0.2051 | 0.1822 | 0.6723 |
| 19991206 | 0.1328 | 0.9659 | 0.8115 | 0.1731 | 0.1864 | 0.6554 |
| 19991207 | 0.1269 | 0.9622 | 0.7913 | 0.1731 | 0.1864 | 0.6926 |
| 19991208 | 0.1250 | 0.9665 | 0.7845 | 0.1795 | 0.1780 | 0.6892 |
| 19991209 | 0.1231 | 0.9556 | 0.7677 | 0.1731 | 0.1780 | 0.6892 |
| 19991210 | 0.1289 | 0.9601 | 0.7845 | 0.1763 | 0.1780 | 0.6824 |
| 19991213 | 0.1289 | 0.9585 | 0.8047 | 0.1731 | 0.1822 | 0.6892 |
| 19991214 | 0.1250 | 0.9449 | 0.8317 | 0.1795 | 0.1780 | 0.6892 |
| 19991215 | 0.1231 | 0.9465 | 0.8889 | 0.1731 | 0.1822 | 0.6926 |
| 19991216 | 0.1172 | 0.9538 | 0.8855 | 0.1603 | 0.1780 | 0.6892 |
| 19991217 | 0.1113 | 0.9536 | 0.8519 | 0.1603 | 0.1780 | 0.6994 |
| 19991220 | 0.1231 | 0.9563 | 0.8619 | 0.1603 | 0.1737 | 0.7365 |
| 19991221 | 0.1231 | 0.9708 | 0.8990 | 0.1538 | 0.1737 | 0.7905 |
| 19991222 | 0.1231 | 0.9734 | 0.8687 | 0.1538 | 0.1737 | 0.7669 |
| 19991223 | 0.1211 | 0.9804 | 0.9023 | 0.1410 | 0.1949 | 0.7500 |
| 19991227 | 0.1153 | 0.9925 | 0.9697 | 0.1731 | 0.1907 | 0.7297 |
| 19991228 | 0.1094 | 0.9975 | 0.9495 | 0.1635 | 0.1864 | 0.7770 |
| 19991229 | 0.1153 | 1.0093 | 0.9360 | 0.1475 | 0.1864 | 0.8108 |
| 19991230 | 0.1172 | 1.0048 | 0.9461 | 0.1314 | 0.1822 | 0.8311 |
| 19991231 | 0.1016 | 1.0213 | 0.9529 | 0.1410 | 0.1864 | 0.8986 |



Adams Golf Inc. vs.
Comparables
Indexed to 1.0 on 7/10/98
7/9/98 to 12/31/99

B289



EXHIBIT A

Adams Golf Inc. vs.
Comparables
Indexed to 1.0 on 7/10/98
7/9/98 to 12/31/99

AOGOWS2LC (4)

S&P SMALLCAP

CALLAWAY

COASTCAST

TEARDROP

ALDILA

ADAMS GOLF

**EXHIBIT A**

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19980709 | 0.8707 | 1.0036 | 1.0137 | 1.0000 | 1.0172 | 0.9801 |
| 19980710 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| 19980713 | 0.9728 | 1.0022 | 0.9727 | 0.9872 | 0.9483 | 1.0033 |
| 19980714 | 0.9832 | 1.0026 | 0.9829 | 0.9744 | 0.9483 | 0.9835 |
| 19980715 | 0.9898 | 1.0067 | 1.0034 | 0.9487 | 0.9742 | 0.9504 |
| 19980716 | 0.9048 | 1.0076 | 1.0751 | 0.8911 | 0.8793 | 0.9106 |
| 19980717 | 0.9592 | 1.0053 | 1.1194 | 0.8333 | 0.8362 | 0.8742 |
| 19980720 | 0.9082 | 1.0020 | 1.0956 | 0.8654 | 0.8362 | 0.8278 |
| 19980721 | 0.8130 | 0.9898 | 1.0546 | 0.8205 | 0.7759 | 0.7748 |
| 19980722 | 0.8299 | 0.9755 | 1.0375 | 0.8270 | 0.8362 | 0.7616 |
| 19980723 | 0.7245 | 0.9557 | 0.6962 | 0.8270 | 0.8017 | 0.6887 |
| 19980724 | 0.7007 | 0.9493 | 0.7474 | 0.8590 | 0.7931 | 0.6821 |
| 19980727 | 0.6225 | 0.9381 | 0.7679 | 0.8205 | 0.7673 | 0.6490 |
| 19980728 | 0.5408 | 0.9282 | 0.7338 | 0.8718 | 0.7673 | 0.6159 |
| 19980729 | 0.5408 | 0.9286 | 0.6826 | 0.8590 | 0.7241 | 0.5828 |
| 19980730 | 0.5459 | 0.9345 | 0.6689 | 0.8333 | 0.7500 | 0.6093 |
| 19980731 | 0.5408 | 0.9162 | 0.6553 | 0.8205 | 0.7586 | 0.5795 |
| 19980803 | 0.5034 | 0.9015 | 0.6724 | 0.8590 | 0.7823 | 0.6424 |
| 19980804 | 0.5340 | 0.8739 | 0.6553 | 0.8333 | 0.7328 | 0.6159 |
| 19980805 | 0.5306 | 0.8707 | 0.6280 | 0.8077 | 0.7241 | 0.6159 |
| 19980806 | 0.5340 | 0.8902 | 0.6553 | 0.7949 | 0.7155 | 0.6159 |
| 19980807 | 0.5306 | 0.9112 | 0.6519 | 0.7629 | 0.7241 | 0.6556 |
| 19980810 | 0.5238 | 0.8993 | 0.6621 | 0.7692 | 0.6897 | 0.6556 |
| 19980811 | 0.4626 | 0.8773 | 0.6519 | 0.7308 | 0.7026 | 0.6457 |
| 19980812 | 0.5476 | 0.8973 | 0.6553 | 0.7116 | 0.6983 | 0.6490 |
| 19980813 | 0.5442 | 0.8835 | 0.6519 | 0.6923 | 0.6983 | 0.6887 |
| 19980814 | 0.5374 | 0.8810 | 0.6724 | 0.6282 | 0.7155 | 0.6821 |
| 19980817 | 0.4966 | 0.8839 | 0.6724 | 0.6186 | 0.7155 | 0.6623 |
| 19980818 | 0.4728 | 0.8995 | 0.6689 | 0.6667 | 0.6897 | 0.6556 |
| 19980819 | 0.4830 | 0.8857 | 0.6826 | 0.7051 | 0.6897 | 0.6689 |
| 19980820 | 0.4490 | 0.8749 | 0.6689 | 0.6923 | 0.6638 | 0.6689 |
| 19980821 | 0.4286 | 0.8622 | 0.6519 | 0.6218 | 0.6552 | 0.6424 |
| 19980824 | 0.3776 | 0.8589 | 0.6484 | 0.6314 | 0.6811 | 0.6291 |
| 19980825 | 0.3741 | 0.8535 | 0.6621 | 0.7051 | 0.6423 | 0.6159 |
| 19980826 | 0.3776 | 0.8319 | 0.6382 | 0.6923 | 0.6379 | 0.6060 |
| 19980827 | 0.3605 | 0.7996 | 0.5768 | 0.6218 | 0.6207 | 0.5894 |
| 19980828 | 0.3401 | 0.7828 | 0.5427 | 0.5385 | 0.6293 | 0.5828 |
| 19980831 | 0.2823 | 0.7389 | 0.5392 | 0.5065 | 0.5604 | 0.5331 |
| 19980901 | 0.3469 | 0.7566 | 0.5392 | 0.6347 | 0.5604 | 0.5199 |
| 19980902 | 0.3776 | 0.7691 | 0.5461 | 0.7051 | 0.5474 | 0.5166 |
| 19980903 | 0.3572 | 0.7543 | 0.5222 | 0.6603 | 0.5517 | 0.5430 |
| 19980904 | 0.3333 | 0.7562 | 0.5256 | 0.6667 | 0.5172 | 0.5861 |
| 19980908 | 0.3333 | 0.7895 | 0.5427 | 0.7118 | 0.5604 | 0.5729 |
| 19980909 | 0.2993 | 0.7675 | 0.5427 | 0.7308 | 0.5345 | 0.5430 |
| 19980910 | 0.2619 | 0.7509 | 0.5392 | 0.6538 | 0.5259 | 0.5232 |
| 19980911 | 0.2585 | 0.7709 | 0.5427 | 0.6795 | 0.5302 | 0.5199 |
| 19980914 | 0.2619 | 0.7848 | 0.5392 | 0.6410 | 0.5345 | 0.5430 |
| 19980915 | 0.2687 | 0.7848 | 0.5768 | 0.6410 | 0.5345 | 0.5430 |

**EXHIBIT A**

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19980916 | 0.2687 | 0.7883 | 0.5973 | 0.6218 | 0.5345 | 0.5663 |
| 19980917 | 0.2653 | 0.7759 | 0.5938 | 0.6026 | 0.5431 | 0.5530 |
| 19980918 | 0.2755 | 0.7919 | 0.6143 | 0.5962 | 0.5345 | 0.5364 |
| 19980921 | 0.2449 | 0.7875 | 0.5836 | 0.6154 | 0.5604 | 0.4868 |
| 19980922 | 0.2415 | 0.8000 | 0.5665 | 0.6538 | 0.5604 | 0.4934 |
| 19980923 | 0.2551 | 0.8139 | 0.5836 | 0.6410 | 0.5690 | 0.4901 |
| 19980924 | 0.2449 | 0.7988 | 0.5870 | 0.6603 | 0.5604 | 0.4768 |
| 19980925 | 0.2449 | 0.7977 | 0.5870 | 0.6538 | 0.5431 | 0.4689 |
| 19980928 | 0.2517 | 0.7968 | 0.5905 | 0.6154 | 0.5172 | 0.4735 |
| 19980929 | 0.2177 | 0.7890 | 0.5802 | 0.6154 | 0.4828 | 0.4689 |
| 19980930 | 0.2245 | 0.7834 | 0.5768 | 0.5897 | 0.5000 | 0.4470 |
| 19981001 | 0.2177 | 0.7543 | 0.5597 | 0.5769 | 0.5259 | 0.4437 |
| 19981002 | 0.2415 | 0.7537 | 0.5734 | 0.5641 | 0.5517 | 0.4503 |
| 19981005 | 0.2483 | 0.7241 | 0.5529 | 0.5385 | 0.5517 | 0.4238 |
| 19981006 | 0.2653 | 0.7155 | 0.5632 | 0.5641 | 0.5431 | 0.4371 |
| 19981007 | 0.2551 | 0.6930 | 0.5632 | 0.5256 | 0.5431 | 0.3941 |
| 19981008 | 0.2517 | 0.6669 | 0.5495 | 0.4231 | 0.5172 | 0.3709 |
| 19981009 | 0.2585 | 0.6869 | 0.5495 | 0.4359 | 0.5345 | 0.3642 |
| 19981012 | 0.2721 | 0.7015 | 0.5665 | 0.4487 | 0.5517 | 0.3907 |
| 19981013 | 0.2619 | 0.6924 | 0.5529 | 0.5000 | 0.5172 | 0.3642 |
| 19981014 | 0.2704 | 0.7007 | 0.5563 | 0.4744 | 0.4914 | 0.3709 |
| 19981015 | 0.2721 | 0.7224 | 0.5597 | 0.5096 | 0.4828 | 0.3841 |
| 19981016 | 0.2568 | 0.7419 | 0.5973 | 0.5128 | 0.4828 | 0.4238 |
| 19981019 | 0.2721 | 0.7612 | 0.6553 | 0.5000 | 0.4655 | 0.4238 |
| 19981020 | 0.2653 | 0.7756 | 0.6826 | 0.5385 | 0.4828 | 0.4470 |
| 19981021 | 0.2517 | 0.7873 | 0.6689 | 0.5128 | 0.4742 | 0.4238 |
| 19981022 | 0.2517 | 0.7984 | 0.6109 | 0.5193 | 0.4698 | 0.4172 |
| 19981023 | 0.2109 | 0.8011 | 0.6007 | 0.5193 | 0.4828 | 0.4139 |
| 19981026 | 0.2007 | 0.8067 | 0.5870 | 0.5769 | 0.4742 | 0.4503 |
| 19981027 | 0.2160 | 0.8067 | 0.5563 | 0.5897 | 0.4828 | 0.4802 |
| 19981028 | 0.2177 | 0.8059 | 0.6109 | 0.5641 | 0.4698 | 0.4570 |
| 19981029 | 0.2517 | 0.8142 | 0.5905 | 0.6090 | 0.4828 | 0.4470 |
| 19981030 | 0.2517 | 0.8192 | 0.5938 | 0.6154 | 0.4914 | 0.4371 |
| 19981102 | 0.2551 | 0.8402 | 0.6007 | 0.6090 | 0.5000 | 0.4437 |
| 19981103 | 0.2517 | 0.8426 | 0.5802 | 0.6154 | 0.4655 | 0.4503 |
| 19981104 | 0.2500 | 0.8554 | 0.5802 | 0.6026 | 0.4742 | 0.4570 |
| 19981105 | 0.2449 | 0.8595 | 0.5870 | 0.6154 | 0.4569 | 0.4338 |
| 19981106 | 0.2517 | 0.8653 | 0.6007 | 0.5897 | 0.4655 | 0.4338 |
| 19981109 | 0.2568 | 0.8598 | 0.5938 | 0.5513 | 0.4828 | 0.4305 |
| 19981110 | 0.2500 | 0.8616 | 0.5938 | 0.5706 | 0.4871 | 0.4305 |
| 19981111 | 0.2585 | 0.8511 | 0.5870 | 0.5513 | 0.4828 | 0.4238 |
| 19981112 | 0.2585 | 0.8492 | 0.6178 | 0.5834 | 0.4914 | 0.4139 |
| 19981113 | 0.2517 | 0.8415 | 0.6348 | 0.5834 | 0.4828 | 0.4106 |
| 19981116 | 0.2466 | 0.8428 | 0.6382 | 0.5706 | 0.4742 | 0.4172 |
| 19981117 | 0.2415 | 0.8404 | 0.6451 | 0.5769 | 0.4742 | 0.4073 |
| 19981118 | 0.2381 | 0.8424 | 0.6553 | 0.6154 | 0.4698 | 0.3941 |
| 19981119 | 0.2262 | 0.8540 | 0.7031 | 0.7116 | 0.4569 | 0.3907 |
| 19981120 | 0.2279 | 0.8564 | 0.6792 | 0.6795 | 0.4483 | 0.3808 |

**EXHIBIT A**

ADAMS GOLF INC.
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|-------------|--------|-----------|--------|------------|
| 19981123 | 0.2211 | 0.8661 | 0.6587 | 0.6475 | 0.4138 | 0.3874 |
| 19981124 | 0.2160 | 0.8634 | 0.6553 | 0.6218 | 0.4310 | 0.3841 |
| 19981125 | 0.2041 | 0.8671 | 0.7133 | 0.6154 | 0.4310 | 0.4040 |
| 19981127 | 0.2041 | 0.8723 | 0.7065 | 0.5769 | 0.4397 | 0.3974 |
| 19981130 | 0.2143 | 0.8646 | 0.7406 | 0.5962 | 0.4483 | 0.4172 |
| 19981201 | 0.2058 | 0.8679 | 0.7099 | 0.6154 | 0.5000 | 0.4139 |
| 19981202 | 0.2075 | 0.8629 | 0.6997 | 0.5128 | 0.4828 | 0.3941 |
| 19981203 | 0.1956 | 0.8547 | 0.6928 | 0.5128 | 0.4483 | 0.4007 |
| 19981204 | 0.2007 | 0.8673 | 0.6826 | 0.5385 | 0.4569 | 0.3841 |
| 19981207 | 0.2041 | 0.8698 | 0.6484 | 0.5577 | 0.4483 | 0.3907 |
| 19981208 | 0.1905 | 0.8702 | 0.6280 | 0.5769 | 0.4052 | 0.4073 |
| 19981209 | 0.1837 | 0.8685 | 0.5973 | 0.6475 | 0.4052 | 0.3874 |
| 19981210 | 0.1854 | 0.8538 | 0.5836 | 0.5962 | 0.3966 | 0.3907 |
| 19981211 | 0.1769 | 0.8521 | 0.5734 | 0.5897 | 0.3836 | 0.3874 |
| 19981214 | 0.1735 | 0.8357 | 0.5734 | 0.5641 | 0.4138 | 0.3841 |
| 19981215 | 0.1837 | 0.8378 | 0.5734 | 0.5385 | 0.3880 | 0.3808 |
| 19981216 | 0.1837 | 0.8362 | 0.5938 | 0.5385 | 0.3448 | 0.3841 |
| 19981217 | 0.1871 | 0.8470 | 0.5768 | 0.5385 | 0.2759 | 0.3974 |
| 19981218 | 0.1769 | 0.8611 | 0.5495 | 0.5385 | 0.3017 | 0.4007 |
| 19981221 | 0.1939 | 0.8705 | 0.5461 | 0.5193 | 0.2931 | 0.3974 |
| 19981222 | 0.2143 | 0.8658 | 0.5461 | 0.5225 | 0.2931 | 0.4040 |
| 19981223 | 0.2109 | 0.8783 | 0.5461 | 0.5193 | 0.3448 | 0.4040 |
| 19981224 | 0.2245 | 0.8784 | 0.5461 | 0.5160 | 0.3535 | 0.4040 |
| 19981228 | 0.2109 | 0.8823 | 0.5495 | 0.5128 | 0.3190 | 0.3941 |
| 19981229 | 0.2041 | 0.8888 | 0.5665 | 0.5128 | 0.3405 | 0.4106 |
| 19981230 | 0.2007 | 0.8948 | 0.5358 | 0.5065 | 0.3362 | 0.4172 |
| 19981231 | 0.2228 | 0.9191 | 0.5597 | 0.5128 | 0.3448 | 0.4636 |
| 19990104 | 0.2279 | 0.9142 | 0.5529 | 0.5128 | 0.3362 | 0.4206 |
| 19990105 | 0.2449 | 0.9138 | 0.5529 | 0.5193 | 0.3621 | 0.4371 |
| 19990106 | 0.2347 | 0.9248 | 0.5802 | 0.5128 | 0.3793 | 0.4570 |
| 19990107 | 0.1973 | 0.9221 | 0.5665 | 0.5193 | 0.3793 | 0.4570 |
| 19990108 | 0.1905 | 0.9271 | 0.5734 | 0.5128 | 0.3793 | 0.4537 |
| 19990111 | 0.2075 | 0.9286 | 0.5700 | 0.5128 | 0.3448 | 0.4669 |
| 19990112 | 0.2075 | 0.9153 | 0.5700 | 0.5609 | 0.3707 | 0.4702 |
| 19990113 | 0.2058 | 0.9139 | 0.5529 | 0.5416 | 0.3621 | 0.4570 |
| 19990114 | 0.2058 | 0.8984 | 0.5461 | 0.5256 | 0.3448 | 0.4437 |
| 19990115 | 0.1939 | 0.9141 | 0.5461 | 0.5385 | 0.3276 | 0.4437 |
| 19990119 | 0.1939 | 0.9150 | 0.5563 | 0.5193 | 0.3491 | 0.4404 |
| 19990120 | 0.1939 | 0.9203 | 0.5529 | 0.5193 | 0.3448 | 0.4735 |
| 19990121 | 0.1939 | 0.9019 | 0.5768 | 0.5321 | 0.3448 | 0.4967 |
| 19990122 | 0.1973 | 0.9007 | 0.6997 | 0.5385 | 0.3448 | 0.5033 |
| 19990125 | 0.2313 | 0.8979 | 0.6484 | 0.5321 | 0.3190 | 0.3974 |
| 19990126 | 0.2279 | 0.9042 | 0.6416 | 0.5641 | 0.3362 | 0.4073 |
| 19990127 | 0.2245 | 0.8922 | 0.6143 | 0.5769 | 0.3276 | 0.4040 |
| 19990128 | 0.2891 | 0.8972 | 0.5870 | 0.5449 | 0.3190 | 0.4007 |
| 19990129 | 0.2738 | 0.9072 | 0.6075 | 0.5256 | 0.3362 | 0.3974 |
| 19990201 | 0.2602 | 0.9054 | 0.5905 | 0.5193 | 0.3276 | 0.3709 |
| 19990202 | 0.2585 | 0.8915 | 0.5905 | 0.5193 | 0.3103 | 0.3709 |

**EXHIBIT A**

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990203 | 0.2449 | 0.8948 | 0.5802 | 0.5160 | 0.3190 | 0.3907 |
| 19990204 | 0.2449 | 0.8807 | 0.5802 | 0.5256 | 0.3103 | 0.3907 |
| 19990205 | 0.2449 | 0.8682 | 0.5802 | 0.5256 | 0.2931 | 0.4040 |
| 19990208 | 0.2381 | 0.8674 | 0.5802 | 0.5385 | 0.2845 | 0.4139 |
| 19990209 | 0.2279 | 0.8514 | 0.5665 | 0.5193 | 0.2759 | 0.3907 |
| 19990210 | 0.2211 | 0.8429 | 0.5632 | 0.5225 | 0.2759 | 0.3907 |
| 19990211 | 0.2194 | 0.8569 | 0.5665 | 0.5193 | 0.2328 | 0.3941 |
| 19990212 | 0.2245 | 0.8438 | 0.6007 | 0.5160 | 0.2543 | 0.3874 |
| 19990216 | 0.2211 | 0.8403 | 0.5973 | 0.5225 | 0.2759 | 0.3874 |
| 19990217 | 0.2211 | 0.8260 | 0.5836 | 0.5128 | 0.2500 | 0.4007 |
| 19990218 | 0.2194 | 0.8275 | 0.5836 | 0.5160 | 0.2112 | 0.3974 |
| 19990219 | 0.2177 | 0.8295 | 0.5665 | 0.5000 | 0.1983 | 0.3907 |
| 19990222 | 0.2211 | 0.8433 | 0.5938 | 0.5193 | 0.2069 | 0.4040 |
| 19990223 | 0.2177 | 0.8433 | 0.6246 | 0.4936 | 0.2112 | 0.4206 |
| 19990224 | 0.2143 | 0.8395 | 0.5905 | 0.5000 | 0.2112 | 0.4139 |
| 19990225 | 0.2177 | 0.8308 | 0.5973 | 0.4808 | 0.2414 | 0.4106 |
| 19990226 | 0.2143 | 0.8247 | 0.5938 | 0.5641 | 0.2414 | 0.4305 |
| 19990301 | 0.2177 | 0.8316 | 0.5973 | 0.5513 | 0.2155 | 0.4238 |
| 19990302 | 0.2160 | 0.8330 | 0.5905 | 0.5385 | 0.2241 | 0.4172 |
| 19990303 | 0.2177 | 0.8293 | 0.5973 | 0.5256 | 0.2285 | 0.4206 |
| 19990304 | 0.2109 | 0.8367 | 0.5905 | 0.5256 | 0.2241 | 0.4305 |
| 19990305 | 0.2109 | 0.8424 | 0.5836 | 0.5321 | 0.2241 | 0.4172 |
| 19990308 | 0.1905 | 0.8459 | 0.5905 | 0.5160 | 0.2285 | 0.4238 |
| 19990309 | 0.2041 | 0.8432 | 0.5870 | 0.5000 | 0.2198 | 0.4305 |
| 19990310 | 0.2109 | 0.8461 | 0.5836 | 0.5128 | 0.2112 | 0.4470 |
| 19990311 | 0.2075 | 0.8456 | 0.5870 | 0.4872 | 0.2371 | 0.4404 |
| 19990312 | 0.1990 | 0.8422 | 0.5632 | 0.5000 | 0.2328 | 0.4570 |
| 19990315 | 0.2007 | 0.8458 | 0.5768 | 0.5256 | 0.2263 | 0.4503 |
| 19990316 | 0.2007 | 0.8445 | 0.5802 | 0.5096 | 0.2328 | 0.4470 |
| 19990317 | 0.2041 | 0.8416 | 0.5768 | 0.5000 | 0.2371 | 0.4503 |
| 19990318 | 0.1973 | 0.8401 | 0.5700 | 0.4615 | 0.2241 | 0.4503 |
| 19990319 | 0.1973 | 0.8313 | 0.5665 | 0.4680 | 0.2328 | 0.4537 |
| 19990322 | 0.1939 | 0.8224 | 0.5632 | 0.4359 | 0.2328 | 0.4603 |
| 19990323 | 0.2007 | 0.8024 | 0.5529 | 0.4103 | 0.2328 | 0.4570 |
| 19990324 | 0.1905 | 0.8044 | 0.5563 | 0.4103 | 0.2241 | 0.4305 |
| 19990325 | 0.1973 | 0.8258 | 0.5700 | 0.4103 | 0.2500 | 0.4404 |
| 19990326 | 0.1939 | 0.8242 | 0.5461 | 0.4167 | 0.2586 | 0.4338 |
| 19990329 | 0.2109 | 0.8352 | 0.5495 | 0.4872 | 0.2931 | 0.4437 |
| 19990330 | 0.2007 | 0.8390 | 0.5529 | 0.5000 | 0.2629 | 0.4636 |
| 19990331 | 0.2313 | 0.8347 | 0.5563 | 0.5080 | 0.2586 | 0.5033 |
| 19990401 | 0.2313 | 0.8343 | 0.6655 | 0.4808 | 0.2888 | 0.5033 |
| 19990405 | 0.2313 | 0.8400 | 0.7099 | 0.5000 | 0.2802 | 0.4802 |
| 19990406 | 0.2347 | 0.8290 | 0.7372 | 0.4872 | 0.2586 | 0.4934 |
| 19990407 | 0.2143 | 0.8227 | 0.6997 | 0.4872 | 0.2328 | 0.5000 |
| 19990408 | 0.2041 | 0.8202 | 0.6792 | 0.4872 | 0.2500 | 0.4901 |
| 19990409 | 0.2041 | 0.8332 | 0.6894 | 0.4359 | 0.2500 | 0.4868 |
| 19990412 | 0.2211 | 0.8375 | 0.7065 | 0.4615 | 0.2328 | 0.4834 |
| 19990413 | 0.1973 | 0.8417 | 0.7099 | 0.4744 | 0.2241 | 0.5497 |

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19990414 | 0.2041 | 0.8513 | 0.6928 | 0.4552 | 0.2285 | 0.5596 |
| 19990415 | 0.2058 | 0.8558 | 0.7065 | 0.4872 | 0.2500 | 0.5563 |
| 19990416 | 0.2177 | 0.8670 | 0.7543 | 0.4424 | 0.2543 | 0.5695 |
| 19990419 | 0.2109 | 0.8633 | 0.7577 | 0.4103 | 0.2328 | 0.5563 |
| 19990420 | 0.2041 | 0.8616 | 0.7406 | 0.4103 | 0.2500 | 0.5464 |
| 19990421 | 0.2075 | 0.8819 | 0.7440 | 0.3846 | 0.2241 | 0.5530 |
| 19990422 | 0.2007 | 0.8835 | 0.7577 | 0.3142 | 0.2241 | 0.5530 |
| 19990423 | 0.1973 | 0.8843 | 0.7577 | 0.3077 | 0.2414 | 0.5497 |
| 19990426 | 0.2041 | 0.8865 | 0.7679 | 0.3109 | 0.2414 | 0.5398 |
| 19990427 | 0.2007 | 0.8927 | 0.7850 | 0.3462 | 0.2500 | 0.5199 |
| 19990428 | 0.2109 | 0.8930 | 0.8157 | 0.3333 | 0.2414 | 0.5033 |
| 19990429 | 0.2007 | 0.8914 | 0.8532 | 0.3270 | 0.2586 | 0.5430 |
| 19990430 | 0.2041 | 0.8894 | 0.8225 | 0.3270 | 0.2414 | 0.5430 |
| 19990503 | 0.1973 | 0.8979 | 0.8382 | 0.3077 | 0.2673 | 0.5298 |
| 19990504 | 0.1939 | 0.8977 | 0.8225 | 0.3109 | 0.2673 | 0.5232 |
| 19990505 | 0.2041 | 0.8982 | 0.7884 | 0.3109 | 0.2586 | 0.5133 |
| 19990506 | 0.2041 | 0.8981 | 0.8259 | 0.3077 | 0.2586 | 0.5331 |
| 19990507 | 0.2007 | 0.9013 | 0.8464 | 0.3077 | 0.2500 | 0.5331 |
| 19990510 | 0.1939 | 0.9122 | 0.8567 | 0.3077 | 0.2414 | 0.5364 |
| 19990511 | 0.1905 | 0.9188 | 0.8873 | 0.3077 | 0.2759 | 0.5398 |
| 19990512 | 0.1905 | 0.9203 | 0.8942 | 0.3077 | 0.3448 | 0.5464 |
| 19990513 | 0.1922 | 0.9297 | 0.9078 | 0.3077 | 0.3017 | 0.5695 |
| 19990514 | 0.1905 | 0.9169 | 0.8805 | 0.2981 | 0.3103 | 0.5695 |
| 19990517 | 0.1922 | 0.9107 | 0.8669 | 0.2949 | 0.2845 | 0.5629 |
| 19990518 | 0.1956 | 0.9124 | 0.8669 | 0.2917 | 0.2845 | 0.5629 |
| 19990519 | 0.1905 | 0.9164 | 0.8669 | 0.3013 | 0.2888 | 0.5663 |
| 19990520 | 0.1905 | 0.9261 | 0.8635 | 0.2949 | 0.3276 | 0.5927 |
| 19990521 | 0.1905 | 0.9320 | 0.8737 | 0.2949 | 0.3276 | 0.5994 |
| 19990524 | 0.1922 | 0.9213 | 0.8840 | 0.2885 | 0.3103 | 0.5927 |
| 19990525 | 0.1837 | 0.9104 | 0.9113 | 0.2981 | 0.2845 | 0.5828 |
| 19990526 | 0.1905 | 0.9088 | 0.8976 | 0.3013 | 0.2931 | 0.6126 |
| 19990527 | 0.1888 | 0.9035 | 0.9044 | 0.2949 | 0.2759 | 0.6126 |
| 19990528 | 0.1905 | 0.9102 | 0.8908 | 0.2949 | 0.2673 | 0.6358 |
| 19990601 | 0.1854 | 0.9140 | 0.9010 | 0.2821 | 0.2673 | 0.6291 |
| 19990602 | 0.1905 | 0.9137 | 0.8942 | 0.2757 | 0.2586 | 0.6424 |
| 19990603 | 0.1650 | 0.9125 | 0.8805 | 0.2821 | 0.2586 | 0.6490 |
| 19990604 | 0.1701 | 0.9209 | 0.8737 | 0.2692 | 0.2586 | 0.6424 |
| 19990607 | 0.1667 | 0.9281 | 0.8532 | 0.2821 | 0.2414 | 0.6358 |
| 19990608 | 0.1701 | 0.9247 | 0.8396 | 0.2821 | 0.2645 | 0.6325 |
| 19990609 | 0.1667 | 0.9284 | 0.8294 | 0.2981 | 0.2586 | 0.6391 |
| 19990810 | 0.1667 | 0.9226 | 0.8157 | 0.3142 | 0.2586 | 0.6358 |
| 19990611 | 0.1667 | 0.9187 | 0.8089 | 0.3270 | 0.2586 | 0.6259 |
| 19990614 | 0.1650 | 0.9122 | 0.8191 | 0.3173 | 0.2586 | 0.6325 |
| 19990615 | 0.1667 | 0.9159 | 0.8123 | 0.3142 | 0.2759 | 0.6225 |
| 19990616 | 0.1497 | 0.9241 | 0.7952 | 0.3142 | 0.2759 | 0.6159 |
| 19990617 | 0.1429 | 0.9282 | 0.8021 | 0.3205 | 0.2802 | 0.5994 |
| 19990618 | 0.1463 | 0.9285 | 0.7884 | 0.3205 | 0.2974 | 0.5695 |
| 19990621 | 0.1463 | 0.9343 | 0.7474 | 0.2949 | 0.2759 | 0.5497 |

**EXHIBIT A**

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19990622 | 0.1361 | 0.9357 | 0.7679 | 0.2821 | 0.2759 | 0.5563 |
| 19990623 | 0.1395 | 0.9360 | 0.7611 | 0.2372 | 0.2759 | 0.5894 |
| 19990624 | 0.1463 | 0.9292 | 0.7474 | 0.2564 | 0.2673 | 0.6026 |
| 19990625 | 0.1377 | 0.9300 | 0.7372 | 0.2564 | 0.2586 | 0.6060 |
| 19990628 | 0.1412 | 0.9435 | 0.7235 | 0.2596 | 0.2586 | 0.6259 |
| 19990629 | 0.1395 | 0.9504 | 0.7645 | 0.2821 | 0.2673 | 0.6291 |
| 19990630 | 0.1395 | 0.9614 | 0.7986 | 0.2692 | 0.2543 | 0.6755 |
| 19990701 | 0.1429 | 0.9658 | 0.7986 | 0.2757 | 0.2759 | 0.6490 |
| 19990702 | 0.1480 | 0.9703 | 0.7713 | 0.2757 | 0.2759 | 0.6358 |
| 19990706 | 0.1395 | 0.9706 | 0.7918 | 0.2629 | 0.2759 | 0.6291 |
| 19990707 | 0.1395 | 0.9610 | 0.7850 | 0.2692 | 0.2673 | 0.5994 |
| 19990708 | 0.1412 | 0.9638 | 0.7679 | 0.2692 | 0.2673 | 0.5927 |
| 19990709 | 0.1429 | 0.9688 | 0.7781 | 0.2821 | 0.2715 | 0.5927 |
| 19990712 | 0.1412 | 0.9731 | 0.7713 | 0.2757 | 0.2586 | 0.5927 |
| 19990713 | 0.1395 | 0.9698 | 0.7577 | 0.2821 | 0.2500 | 0.6060 |
| 19990714 | 0.1395 | 0.9748 | 0.7440 | 0.2692 | 0.2586 | 0.6093 |
| 19990715 | 0.1531 | 0.9822 | 0.7338 | 0.2692 | 0.2673 | 0.6126 |
| 19990716 | 0.1565 | 0.9854 | 0.7235 | 0.2692 | 0.2500 | 0.6159 |
| 19990719 | 0.1616 | 0.9756 | 0.7235 | 0.2629 | 0.2673 | 0.6026 |
| 19990720 | 0.1667 | 0.9612 | 0.7304 | 0.2564 | 0.2414 | 0.6590 |
| 19990721 | 0.1513 | 0.9622 | 0.7304 | 0.2564 | 0.2500 | 0.6689 |
| 19990722 | 0.1585 | 0.9576 | 0.7304 | 0.2501 | 0.2500 | 0.6788 |
| 19990723 | 0.1497 | 0.9543 | 0.7167 | 0.2564 | 0.2586 | 0.6722 |
| 19990726 | 0.1395 | 0.9444 | 0.6894 | 0.2629 | 0.2414 | 0.6722 |
| 19990727 | 0.1377 | 0.9497 | 0.6928 | 0.2661 | 0.2328 | 0.6755 |
| 19990728 | 0.1395 | 0.9517 | 0.7133 | 0.2564 | 0.2328 | 0.6656 |
| 19990729 | 0.1395 | 0.9467 | 0.6451 | 0.2757 | 0.2285 | 0.6424 |
| 19990730 | 0.1429 | 0.9525 | 0.6314 | 0.2757 | 0.2198 | 0.6556 |
| 19990802 | 0.1429 | 0.9489 | 0.5973 | 0.2821 | 0.2241 | 0.6325 |
| 19990803 | 0.1531 | 0.9369 | 0.5973 | 0.2692 | 0.2069 | 0.6259 |
| 19990804 | 0.1463 | 0.9275 | 0.5870 | 0.2436 | 0.2112 | 0.6291 |
| 19990805 | 0.1395 | 0.9232 | 0.5700 | 0.2308 | 0.2112 | 0.6126 |
| 19990806 | 0.1377 | 0.9185 | 0.5563 | 0.2468 | 0.2241 | 0.6126 |
| 19990809 | 0.1361 | 0.9156 | 0.5461 | 0.2244 | 0.2198 | 0.6126 |
| 19990810 | 0.1293 | 0.9093 | 0.5085 | 0.2244 | 0.2069 | 0.5795 |
| 19990811 | 0.1293 | 0.9184 | 0.5905 | 0.2244 | 0.2069 | 0.5894 |
| 19990812 | 0.1293 | 0.9199 | 0.5870 | 0.2372 | 0.2198 | 0.5828 |
| 19990813 | 0.1327 | 0.9320 | 0.5905 | 0.2339 | 0.2069 | 0.5861 |
| 19990816 | 0.1344 | 0.9301 | 0.5870 | 0.2468 | 0.2069 | 0.5927 |
| 19990817 | 0.1259 | 0.9339 | 0.5768 | 0.2468 | 0.2069 | 0.5861 |
| 19990818 | 0.1259 | 0.9300 | 0.5802 | 0.2372 | 0.2112 | 0.5960 |
| 19990819 | 0.1224 | 0.9293 | 0.5836 | 0.2244 | 0.1811 | 0.5927 |
| 19990820 | 0.1173 | 0.9313 | 0.5802 | 0.2244 | 0.1724 | 0.6159 |
| 19990823 | 0.1259 | 0.9373 | 0.5905 | 0.2501 | 0.1724 | 0.6358 |
| 19990824 | 0.1259 | 0.9359 | 0.5938 | 0.2564 | 0.1897 | 0.6259 |
| 19990825 | 0.1259 | 0.9342 | 0.5802 | 0.2564 | 0.1811 | 0.6291 |
| 19990826 | 0.1173 | 0.9277 | 0.5734 | 0.2308 | 0.1811 | 0.6291 |
| 19990827 | 0.1241 | 0.9194 | 0.5865 | 0.2308 | 0.1724 | 0.6192 |

**EXHIBIT A**

ADAMS GOLF INC.
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|------|------|------|------|------|------|------|
| 19990830 | 0.1191 | 0.9145 | 0.5495 | 0.2276 | 0.1638 | 0.6093 |
| 19990831 | 0.1616 | 0.9098 | 0.5461 | 0.2179 | 0.1811 | 0.6623 |
| 19990901 | 0.1803 | 0.9219 | 0.5802 | 0.2116 | 0.1724 | 0.6325 |
| 19990902 | 0.1888 | 0.9144 | 0.5665 | 0.2116 | 0.1811 | 0.6225 |
| 19990903 | 0.1905 | 0.9334 | 0.5700 | 0.1314 | 0.1767 | 0.6026 |
| 19990907 | 0.1871 | 0.9380 | 0.5563 | 0.1475 | 0.1811 | 0.5828 |
| 19990908 | 0.1803 | 0.9326 | 0.5461 | 0.1410 | 0.1767 | 0.5828 |
| 19990909 | 0.1871 | 0.9362 | 0.5529 | 0.1410 | 0.1767 | 0.5795 |
| 19990910 | 0.2041 | 0.9420 | 0.5563 | 0.1475 | 0.1724 | 0.5695 |
| 19990913 | 0.1973 | 0.9378 | 0.5665 | 0.1475 | 0.1724 | 0.5629 |
| 19990914 | 0.1837 | 0.9349 | 0.6211 | 0.1507 | 0.1724 | 0.5795 |
| 19990915 | 0.1905 | 0.9326 | 0.6314 | 0.1795 | 0.1897 | 0.5994 |
| 19990916 | 0.1837 | 0.9219 | 0.6109 | 0.1731 | 0.1811 | 0.5960 |
| 19990917 | 0.1803 | 0.9283 | 0.6280 | 0.1667 | 0.1897 | 0.5994 |
| 19990920 | 0.1973 | 0.9241 | 0.6655 | 0.1698 | 0.1897 | 0.5994 |
| 19990921 | 0.1973 | 0.9115 | 0.6519 | 0.1795 | 0.1811 | 0.5894 |
| 19990922 | 0.1905 | 0.9119 | 0.6792 | 0.1988 | 0.2026 | 0.5828 |
| 19990923 | 0.1837 | 0.8960 | 0.7031 | 0.1923 | 0.1897 | 0.5894 |
| 19990924 | 0.1871 | 0.8881 | 0.6792 | 0.1795 | 0.2069 | 0.5960 |
| 19990927 | 0.1769 | 0.9014 | 0.6928 | 0.1667 | 0.1940 | 0.5994 |
| 19990928 | 0.1735 | 0.8943 | 0.6689 | 0.1923 | 0.1811 | 0.5894 |
| 19990929 | 0.1633 | 0.9010 | 0.6587 | 0.1923 | 0.1983 | 0.5960 |
| 19990930 | 0.1667 | 0.9131 | 0.6655 | 0.1923 | 0.1724 | 0.6623 |
| 19991001 | 0.1429 | 0.9044 | 0.6553 | 0.1923 | 0.1811 | 0.6358 |
| 19991004 | 0.1565 | 0.9116 | 0.6484 | 0.2308 | 0.2069 | 0.6358 |
| 19991005 | 0.1497 | 0.9099 | 0.6484 | 0.2564 | 0.1724 | 0.6358 |
| 19991006 | 0.1735 | 0.9184 | 0.6484 | 0.2564 | 0.1897 | 0.6060 |
| 19991007 | 0.1633 | 0.9124 | 0.6689 | 0.2564 | 0.1853 | 0.6026 |
| 19991008 | 0.1599 | 0.9106 | 0.6928 | 0.2724 | 0.1853 | 0.6060 |
| 19991011 | 0.1565 | 0.9161 | 0.7133 | 0.2821 | 0.1897 | 0.5762 |
| 19991012 | 0.1548 | 0.9051 | 0.6962 | 0.3013 | 0.1897 | 0.5894 |
| 19991013 | 0.1497 | 0.8931 | 0.6621 | 0.2821 | 0.1638 | 0.5762 |
| 19991014 | 0.1581 | 0.8939 | 0.6826 | 0.2949 | 0.1897 | 0.5828 |
| 19991015 | 0.1565 | 0.8859 | 0.6621 | 0.2724 | 0.1724 | 0.5828 |
| 19991018 | 0.1565 | 0.8756 | 0.6519 | 0.2757 | 0.1811 | 0.6026 |
| 19991019 | 0.1497 | 0.8806 | 0.6553 | 0.2692 | 0.1811 | 0.6093 |
| 19991020 | 0.1445 | 0.8840 | 0.6382 | 0.2821 | 0.1724 | 0.6093 |
| 19991021 | 0.1463 | 0.8817 | 0.6587 | 0.2949 | 0.1767 | 0.6259 |
| 19991022 | 0.1497 | 0.8935 | 0.7167 | 0.2852 | 0.1811 | 0.6424 |
| 19991025 | 0.1429 | 0.8892 | 0.7065 | 0.3045 | 0.1552 | 0.6523 |
| 19991026 | 0.1361 | 0.8870 | 0.7133 | 0.2885 | 0.1552 | 0.6755 |
| 19991027 | 0.1377 | 0.8874 | 0.7167 | 0.2821 | 0.1724 | 0.6689 |
| 19991028 | 0.1361 | 0.9023 | 0.7372 | 0.2821 | 0.1853 | 0.7020 |
| 19991029 | 0.1293 | 0.9103 | 0.7338 | 0.2885 | 0.1724 | 0.7020 |
| 19991101 | 0.1259 | 0.9177 | 0.7201 | 0.2757 | 0.1724 | 0.6821 |
| 19991102 | 0.1224 | 0.9188 | 0.7099 | 0.2821 | 0.1897 | 0.6867 |
| 19991103 | 0.1224 | 0.9299 | 0.7099 | 0.2821 | 0.1983 | 0.6821 |
| 19991104 | 0.1361 | 0.9321 | 0.7235 | 0.2692 | 0.1897 | 0.6788 |

B297

# EXHIBIT A

**ADAMS GOLF INC.**
***Indexed to 1.0 on 7/10/98***

| DATE | ADGO | S&P SML CAP | CALLAW | TEAR-DROP | ALDILA | COAST-CAST |
|---|---|---|---|---|---|---|
| 19991105 | 0.1241 | 0.9339 | 0.7167 | 0.2692 | 0.1983 | 0.6689 |
| 19991108 | 0.1224 | 0.9342 | 0.6997 | 0.2308 | 0.2026 | 0.6821 |
| 19991109 | 0.1224 | 0.9349 | 0.6894 | 0.1923 | 0.2069 | 0.6755 |
| 19991110 | 0.1259 | 0.9372 | 0.7270 | 0.1923 | 0.2112 | 0.6755 |
| 19991111 | 0.1191 | 0.9369 | 0.7372 | 0.2116 | 0.2112 | 0.6689 |
| 19991112 | 0.1156 | 0.9434 | 0.7543 | 0.2372 | 0.2112 | 0.6689 |
| 19991115 | 0.1241 | 0.9498 | 0.7679 | 0.2179 | 0.2069 | 0.6722 |
| 19991116 | 0.1276 | 0.9584 | 0.7679 | 0.2179 | 0.2026 | 0.6656 |
| 19991117 | 0.1224 | 0.9601 | 0.7474 | 0.2051 | 0.2026 | 0.6689 |
| 19991118 | 0.1191 | 0.9696 | 0.7611 | 0.2051 | 0.2069 | 0.6689 |
| 19991119 | 0.1173 | 0.9656 | 0.7577 | 0.2051 | 0.2069 | 0.6656 |
| 19991122 | 0.1173 | 0.9636 | 0.7645 | 0.2116 | 0.1811 | 0.6656 |
| 19991123 | 0.1156 | 0.9521 | 0.7713 | 0.2116 | 0.1811 | 0.6689 |
| 19991124 | 0.1156 | 0.9523 | 0.8089 | 0.2179 | 0.1811 | 0.6656 |
| 19991126 | 0.1156 | 0.9566 | 0.8054 | 0.2116 | 0.1811 | 0.6755 |
| 19991129 | 0.1156 | 0.9519 | 0.7986 | 0.2116 | 0.1811 | 0.6755 |
| 19991130 | 0.1123 | 0.9482 | 0.7952 | 0.1988 | 0.1811 | 0.6887 |
| 19991201 | 0.1156 | 0.9475 | 0.8259 | 0.2051 | 0.1853 | 0.6755 |
| 19991202 | 0.1173 | 0.9591 | 0.8327 | 0.1955 | 0.1811 | 0.6590 |
| 19991203 | 0.1156 | 0.9699 | 0.8362 | 0.2051 | 0.1853 | 0.6590 |
| 19991206 | 0.1156 | 0.9693 | 0.8225 | 0.1731 | 0.1897 | 0.6424 |
| 19991207 | 0.1105 | 0.9658 | 0.8021 | 0.1731 | 0.1897 | 0.6788 |
| 19991208 | 0.1088 | 0.9699 | 0.7952 | 0.1795 | 0.1811 | 0.6755 |
| 19991209 | 0.1072 | 0.9590 | 0.7781 | 0.1731 | 0.1811 | 0.6755 |
| 19991210 | 0.1123 | 0.9635 | 0.7952 | 0.1763 | 0.1811 | 0.6689 |
| 19991213 | 0.1123 | 0.9620 | 0.8157 | 0.1731 | 0.1853 | 0.6755 |
| 19991214 | 0.1088 | 0.9482 | 0.8430 | 0.1795 | 0.1811 | 0.6755 |
| 19991215 | 0.1072 | 0.9498 | 0.9010 | 0.1731 | 0.1853 | 0.6788 |
| 19991216 | 0.1020 | 0.9572 | 0.8976 | 0.1603 | 0.1811 | 0.6755 |
| 19991217 | 0.0969 | 0.9570 | 0.8635 | 0.1603 | 0.1811 | 0.6855 |
| 19991220 | 0.1072 | 0.9597 | 0.8737 | 0.1603 | 0.1767 | 0.7219 |
| 19991221 | 0.1072 | 0.9743 | 0.9113 | 0.1538 | 0.1767 | 0.7748 |
| 19991222 | 0.1072 | 0.9769 | 0.8805 | 0.1538 | 0.1767 | 0.7517 |
| 19991223 | 0.1055 | 0.9839 | 0.9147 | 0.1410 | 0.1983 | 0.7351 |
| 19991227 | 0.1004 | 0.9960 | 0.9829 | 0.1731 | 0.1940 | 0.7152 |
| 19991228 | 0.0952 | 1.0010 | 0.9624 | 0.1635 | 0.1897 | 0.7616 |
| 19991229 | 0.1004 | 1.0130 | 0.9488 | 0.1475 | 0.1897 | 0.7947 |
| 19991230 | 0.1020 | 1.0083 | 0.9590 | 0.1314 | 0.1853 | 0.8146 |
| 19991231 | 0.0884 | 1.0250 | 0.9659 | 0.1410 | 0.1897 | 0.8808 |

# EXHIBIT B

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Adidia Price | Adidia % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/98 | | | | 29.000 | | 6.875 | | 17.813 | | 20.875 | | 2.750 | | 9.250 | | 100.000 | |
| 04/01/98 | | | | 28.938 | -0.21% | 6.750 | -1.82% | 18.375 | 3.15% | 20.625 | -1.20% | 2.813 | 2.29% | 9.500 | 2.70% | 99.855 | -0.14% |
| 04/02/98 | | | | 28.500 | -1.61% | 7.000 | 3.70% | 18.188 | -1.02% | 20.750 | 0.61% | 2.750 | -2.24% | 9.125 | -3.95% | 98.550 | -1.31% |
| 04/03/98 | | | | 28.375 | -0.44% | 8.000 | 14.29% | 18.760 | 3.09% | 20.438 | -1.50% | 2.688 | -2.25% | 9.313 | 2.06% | 98.361 | -0.19% |
| 04/04/98 | | | | 27.376 | -3.52% | 8.313 | 3.91% | 18.188 | -3.00% | 20.313 | -0.61% | 2.688 | 0.00% | 9.063 | -2.86% | 95.247 | -3.17% |
| 04/06/98 | | | | | | | | | | | | | | | | | |
| 04/07/98 | | | | 27.500 | 0.46% | 8.188 | -1.50% | 17.906 | -1.55% | 20.625 | 1.54% | 2.406 | -10.49% | 8.875 | -2.07% | 95.597 | 0.37% |
| 04/08/98 | | | | 27.500 | 0.00% | 8.563 | 4.58% | 17.626 | -1.57% | 21.376 | 3.64% | 2.500 | 3.91% | 8.625 | -2.82% | 95.854 | 0.27% |
| 04/09/98 | | | | 27.375 | -0.45% | 9.063 | 5.84% | 17.438 | -1.06% | 21.500 | 0.58% | 2.375 | -5.00% | 9.125 | 5.80% | 95.611 | -0.25% |
| 04/11/98 | | | | | | | | | | | | | | | | | |
| 04/13/98 | | | | 27.875 | 1.83% | 9.500 | 4.82% | 18.000 | 3.22% | 22.125 | 2.91% | 2.450 | 2.32% | 9.188 | 0.69% | 97.526 | 2.00% |
| 04/14/98 | | | | 28.313 | 1.57% | 9.563 | 0.66% | 18.000 | 0.00% | 22.125 | 0.00% | 2.300 | -5.85% | 9.125 | -0.69% | 98.818 | 1.33% |
| 04/16/98 | | | | 29.438 | 3.97% | 9.375 | -1.97% | 19.125 | 6.25% | 22.438 | 1.41% | 2.376 | 3.28% | 8.125 | -10.98% | 102.391 | 3.81% |

B300

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Aldila | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 04/16/98 | | | | 29.313 | -0.42% | 9.469 | 1.00% | 23.813 | 24.51% | 24.000 | 6.98% | 2.125 | -10.53% | 8.750 | 7.69% | 103.583 | 1.17% |
| 04/17/98 | | | | 28.938 | -1.28% | 9.375 | -0.99% | 22.125 | -7.09% | 23.125 | -3.85% | 2.125 | 0.00% | 8.875 | 1.43% | 101.805 | -1.72% |
| 04/18/98 | | | | | | | | | | | | | | | | | |
| 04/20/98 | | | | 28.875 | -0.22% | 10.000 | 6.67% | 21.938 | -0.85% | 21.875 | -5.41% | 2.125 | 0.00% | 9.125 | 2.82% | 101.283 | -0.63% |
| 04/21/98 | | | | 28.313 | -1.95% | 10.000 | 0.00% | 21.563 | -1.71% | 22.563 | 3.15% | 2.250 | 5.88% | 9.250 | 1.37% | 99.767 | -1.46% |
| 04/22/98 | | | | 29.188 | 3.09% | 9.875 | -1.25% | 22.406 | 3.91% | 22.625 | 0.27% | 2.313 | 2.80% | 9.125 | -1.35% | 102.562 | 2.78% |
| 04/23/98 | | | | 27.500 | -5.78% | 10.000 | 1.27% | 21.375 | -4.60% | 22.313 | -1.38% | 2.281 | -1.38% | 8.750 | -4.11% | 97.186 | -5.24% |

Page 2 of 92

B301

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | TearDrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/24/98 | | | | 27.375 | -0.45% | 10.375 | 3.75% | 20.625 | -3.51% | 22.000 | -1.40% | 2.281 | 0.00% | 8.563 | -2.14% | 96.690 | -0.61% |
| 04/27/98 | | | | 26.750 | -2.28% | 10.625 | 2.41% | 21.000 | 1.82% | 20.813 | -5.40% | 2.063 | -9.55% | 9.000 | 5.10% | 94.444 | -2.22% |
| 04/28/98 | | | | 26.626 | -0.47% | 11.625 | 9.41% | 21.094 | 0.45% | 20.938 | 0.60% | 2.063 | 0.00% | 8.125 | -9.72% | 94.230 | -0.23% |
| 04/29/98 | | | | 26.938 | 1.18% | 12.125 | 4.30% | 22.031 | 4.44% | 21.313 | 1.79% | 2.000 | -3.05% | 8.000 | -1.54% | 95.552 | 1.40% |
| 04/30/98 | | | | 27.250 | 1.16% | 13.625 | 12.37% | 21.000 | -4.68% | 21.500 | 0.88% | 2.188 | 9.40% | 8.375 | 4.69% | 96.771 | 1.28% |
| 05/01/98 | | | | 27.250 | 0.00% | 13.563 | -0.46% | 20.813 | -0.89% | 22.600 | 4.65% | 2.000 | -8.59% | 8.875 | 5.97% | 97.113 | 0.35% |
| 05/02/98 05/03/98 | | | | | | | | | | | | | | | | | |
| 05/04/98 | | | | 27.000 | -0.92% | 13.875 | 2.30% | 21.188 | 1.80% | 22.875 | 1.67% | 2.000 | 0.00% | 8.875 | 0.00% | 96.632 | -0.60% |

B302

# ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/98 | | | | 26.875 | -0.46% | 13.938 | 0.45% | 21.188 | 0.00% | 22.376 | -2.19% | 2.125 | 6.25% | 8.625 | -2.83% | 95.078 | -0.57% |
| 05/06/98 | | | | 27.063 | 0.70% | 14.063 | 0.90% | 21.188 | 0.00% | 22.313 | -0.28% | 1.875 | -11.76% | 8.250 | -4.35% | 95.566 | 0.51% |
| 05/07/98 | | | | 26.188 | -3.23% | 14.000 | -0.45% | 21.469 | 1.33% | 22.600 | 0.84% | 1.875 | 0.00% | 8.750 | 6.06% | 94.126 | -2.53% |
| 05/08/98 | | | | 26.313 | 0.48% | 14.063 | 0.45% | 21.000 | -2.18% | 21.875 | -2.76% | 2.063 | 10.03% | 8.500 | -2.80% | 94.165 | 0.06% |
| 05/09/98 | | | | | | | | | | | | | | | | | |
| 05/10/98 | | | | | | | | | | | | | | | | | |
| 05/11/98 | | | | 24.750 | -5.94% | 13.260 | -5.78% | 21.188 | 0.90% | 21.438 | -2.00% | 2.063 | 0.00% | 8.625 | 1.47% | 89.283 | -5.21% |

B303

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/12/98 | | | | 22.875 | -7.58% | 12.250 | -7.55% | 19.500 | -7.97% | 20.438 | -4.69% | 2.063 | 0.00% | 8.625 | 0.00% | 82.817 | -7.24% |
| 05/13/98 | | | | 20.625 | -9.84% | 10.875 | -11.22% | 18.938 | -2.88% | 19.313 | -5.50% | 2.063 | 0.00% | 8.125 | -5.80% | 75.302 | -9.07% |
| 05/14/98 | | | | 20.625 | 0.00% | 11.000 | 1.15% | 19.500 | 2.97% | 19.000 | -1.62% | 1.876 | -9.11% | 7.938 | -2.30% | 75.283 | -0.03% |
| 05/15/98 | | | | 21.500 | 4.24% | 11.750 | 6.82% | 18.375 | -5.77% | 18.813 | -0.98% | 1.876 | 0.00% | 8.125 | 2.36% | 77.741 | 3.26% |
| 05/16/98 05/17/98 05/18/98 | | | | 21.125 | -1.74% | 11.563 | -1.59% | 18.000 | -2.04% | 18.438 | -1.99% | 1.876 | 0.00% | 7.876 | -3.08% | 76.352 | -1.70% |

B304

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/98 | | 21.250 | | 11.813 | 0.89% | 19.313 | 2.16% | 19.313 | 7.29% | 18.625 | 1.01% | 2.000 | 8.67% | 8.063 | 2.39% | 77.139 | 1.03% |
| 05/20/98 | | 21.375 | | 11.500 | 0.59% | 19.875 | -2.65% | 19.875 | 2.91% | 19.250 | 3.36% | 1.875 | -6.25% | 8.250 | 2.32% | 77.805 | 0.85% |
| 05/21/98 | | 21.313 | | 11.188 | -0.29% | 19.688 | -2.71% | 19.688 | -0.94% | 19.250 | 0.00% | 1.875 | 0.00% | 8.000 | -3.03% | 77.501 | -0.39% |
| 05/22/98 | | 21.000 | | 11.250 | -1.47% | 19.688 | 0.55% | 19.688 | 0.00% | 19.875 | 3.25% | 1.688 | -8.97% | 7.625 | -4.59% | 76.739 | -0.98% |
| 05/23/98 | | 21.125 | | 11.625 | | 19.313 | | 19.313 | | 18.875 | | 1.813 | | 7.500 | | 78.740 | |
| 05/26/98 | | | 0.63% | | 0.63% | | 3.33% | | -1.90% | | -5.03% | | 7.41% | | -1.64% | | 0.00% |
| 05/27/98 | | 20.688 | | 11.750 | -2.07% | 18.563 | 1.08% | 18.563 | -3.88% | 19.000 | 0.68% | 1.750 | -3.47% | 7.375 | -1.67% | 75.328 | -1.84% |
| 05/28/98 | | 20.875 | | 11.500 | 0.00% | 18.938 | -2.13% | 18.938 | 2.02% | 18.938 | -0.33% | 1.500 | -14.29% | 7.250 | -1.69% | 75.854 | 0.70% |
| 05/29/98 | | 20.625 | | 11.750 | -1.20% | 18.563 | 2.17% | 18.563 | -1.98% | 18.625 | -1.65% | 1.688 | 12.63% | 6.875 | -5.17% | 74.943 | -1.20% |
| 05/30/98 | | | | | | | | | | | | | | | | | |
| 05/31/05 | | | | | | | | | | | | | | | | | |
| 06/01/98 | | 19.688 | -4.54% | 11.750 | 0.00% | 18.376 | -1.01% | 17.876 | -4.03% | | | 1.500 | -11.14% | 6.750 | -1.82% | 71.805 | -4.19% |
| 06/02/98 | | 19.063 | -3.17% | 12.000 | 2.13% | 18.663 | 1.02% | 17.375 | -2.80% | | | 1.688 | 12.63% | 7.000 | 3.70% | 69.882 | -2.68% |
| 06/03/98 | | 19.250 | 0.98% | 12.000 | 0.00% | 18.688 | 6.05% | 17.438 | 0.36% | | | 1.719 | 1.84% | 6.000 | -14.29% | 70.698 | 1.01% |
| 06/04/98 | | 19.250 | 0.00% | 12.125 | 1.04% | 18.875 | 0.95% | 17.563 | 0.72% | | | 1.875 | 9.08% | 6.375 | 6.25% | 70.762 | 0.23% |

Page 8 of 92

B305

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|-----------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 06/05/98 | | | | 19.000 | -1.30% | 11.500 | -5.15% | 19.875 | 0.00% | 17.750 | 1.06% | 1.750 | -6.67% | 6.250 | -1.96% | 69.950 | -1.16% |
| 06/06/98 | | | | | | | | | | | | | | | | | |
| 06/08/98 | | | | 18.750 | -1.32% | 11.563 | 0.55% | 19.875 | 0.00% | 17.875 | 0.70% | 1.750 | 0.00% | 6.250 | 0.00% | 69.280 | -0.99% |
| 06/09/98 | | | | 18.750 | 0.00% | 11.500 | -0.54% | 20.250 | 1.89% | 18.000 | 0.70% | 2.000 | 14.29% | 6.188 | -0.99% | 69.395 | 0.19% |
| 06/10/98 | | | | 18.250 | -2.67% | 11.500 | 0.00% | 19.313 | -4.63% | 17.375 | -3.47% | 1.875 | -6.25% | 6.500 | 5.04% | 67.506 | -2.72% |
| 06/11/98 | | | | 18.375 | 0.68% | 11.438 | -0.54% | 19.313 | 0.00% | 16.875 | -2.88% | 1.875 | 0.00% | 7.875 | 21.15% | 67.839 | 0.49% |
| 06/12/98 | | | | 18.375 | 0.00% | 11.063 | -3.28% | 19.500 | 0.97% | 16.938 | 0.37% | 1.938 | 3.36% | 7.750 | -1.59% | 67.831 | -0.01% |

Page 7 of 82

B306

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/13/98 | | | | | | | | | | | | | | | | | |
| 05/15/98 | | | | 17.938 | -2.38% | 18.563 | -3.39% | 18.250 | -4.81% | 18.250 | -4.06% | 1.750 | -9.70% | 7.500 | -3.23% | 65.975 | -2.74% |
| 05/16/98 | | | | 18.653 | 3.48% | 18.188 | -2.93% | 16.625 | -2.02% | 16.625 | 2.31% | 1.750 | 0.00% | 7.125 | -5.00% | 67.802 | 2.77% |
| 05/17/98 | | | | 19.813 | 6.73% | 18.563 | -1.20% | 17.500 | 2.09% | 17.500 | 5.26% | 1.750 | 0.00% | 7.500 | 5.26% | 71.941 | 6.10% |
| 05/18/98 | | | | 19.188 | -3.15% | 18.750 | 7.32% | 17.750 | 1.01% | 17.750 | 1.43% | 1.750 | 0.00% | 7.000 | -8.67% | 70.277 | -2.31% |
| 05/19/98 | | | | 19.063 | -0.65% | 19.463 | 5.89% | 17.375 | 3.75% | 17.375 | -2.11% | 3.063 | 76.03% | 6.989 | -0.44% | 70.176 | -0.14% |
| 05/22/98 | | | | 19.625 | 2.95% | 20.063 | -4.30% | 17.063 | 3.14% | 17.063 | -1.80% | 3.000 | -2.06% | 6.938 | -0.44% | 71.770 | 2.27% |
| 06/23/98 | | | | 19.875 | 1.27% | 20.438 | -3.37% | 16.813 | 1.87% | 16.813 | -1.47% | 2.875 | -4.17% | 6.500 | -6.31% | 72.376 | 0.84% |
| 06/24/98 | | | | 19.375 | -2.52% | 21.000 | 3.49% | 17.438 | 2.76% | 17.438 | 3.72% | 2.813 | -2.16% | 6.125 | -5.77% | 71.240 | -1.57% |
| 06/25/98 | | | | 19.438 | 0.33% | 20.625 | -5.05% | 17.563 | -1.79% | 17.563 | 0.72% | 2.760 | -2.24% | 5.875 | -4.08% | 71.265 | 0.04% |
| 06/26/98 | | | | 19.188 | -1.29% | 20.250 | -1.16% | 17.438 | -1.82% | 17.438 | -0.71% | 2.938 | 6.84% | 6.188 | 5.35% | 70.434 | -1.17% |
| 06/27/98 | | | | 19.688 | 2.61% | 19.688 | -0.60% | 17.500 | -2.78% | 17.500 | 0.38% | 2.813 | -4.25% | 5.938 | -4.04% | 71.779 | 1.91% |
| 06/29/98 | | | | 19.688 | 0.00% | 19.875 | -3.61% | 18.000 | 0.95% | 18.000 | 2.86% | 2.750 | -2.24% | 5.000 | -15.80% | 71.823 | 0.08% |
| 06/30/98 | | | | | | | | | | | | | | | | | |
| 07/01/98 | | | | 19.375 | -1.59% | 20.063 | -1.87% | 18.500 | 0.96% | 18.500 | 2.78% | 2.906 | 5.67% | 5.313 | 6.26% | 71.130 | -0.97% |

B307

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Akilla Price | % Chng | Comcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/98 | | | | 19.375 | 0.00% | 9.250 | -5.74% | 20.063 | 0.00% | 18.875 | 2.03% | 2.875 | -1.07% | 5.063 | -4.71% | 71.138 | 0.01% |
| 07/05/98 | | | | | | | | | | | | | | | | | |
| 07/06/98 | | | | 19.313 | -0.32% | 9.750 | 5.41% | 20.625 | 2.80% | 19.063 | 1.00% | 2.688 | -6.50% | 5.125 | 1.22% | 71.205 | 0.09% |
| 07/07/98 | | | | 19.625 | 1.62% | 9.875 | 1.28% | 21.188 | 2.73% | 19.625 | 2.95% | 2.813 | 4.65% | 5.313 | 3.87% | 72.509 | 1.83% |
| 07/08/98 | | 16.00 | | 10.063 | -2.86% | 10.063 | 1.90% | 21.188 | 0.00% | 18.625 | -5.10% | 2.800 | -0.46% | 5.375 | 1.17% | 70.611 | -2.76% |
| 07/09/98 | | | | 18.563 | -2.62% | 9.750 | -3.11% | 22.125 | 4.42% | 18.500 | -0.67% | 3.000 | 7.14% | 4.875 | -0.30% | 69.085 | -2.02% |

Page 9 of 92

B308

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Attila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/10/98 | 7,437,400 | 18.38 | 14.84% | 18.313 | -1.35% | 9.750 | 0.00% | 21.760 | -1.69% | 18.875 | 2.03% | 3.000 | 0.00% | 4.875 | 0.00% | 68.397 | -1.00% |

Page 10 of 92

B309

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|-----------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 07/11/98 | | | | | | | | | | | | | | | | | |
| 07/12/98 | | | | | | | | | | | | | | | | | |
| 07/13/98 | 1,473,800 | 17.88 | -2.72% | 17.813 | -2.73% | 9.625 | -1.28% | 20.625 | -5.17% | 18.038 | 0.33% | 2.625 | -12.60% | 4.375 | -10.26% | 66.576 | -2.65% |
| 07/14/98 | 553,700 | 18.25 | 2.10% | 18.000 | 1.05% | 9.500 | -1.30% | 20.625 | 0.00% | 18.563 | -1.06% | 2.740 | 4.38% | 4.250 | -2.86% | 65.978 | 0.90% |
| 07/15/98 | 383,900 | 18.19 | -0.34% | 18.375 | 2.08% | 9.250 | -2.63% | 21.188 | 2.73% | 17.938 | -3.37% | 2.550 | -6.93% | 4.125 | -2.94% | 67.909 | 1.39% |

Page 11 of 92

B310

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Akila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/16/98 | 806,600 | 16.63 | -8.69% | 19.688 | 7.15% | 8.688 | -6.08% | 19.125 | -8.74% | 17.188 | -4.18% | 2.625 | 2.94% | 4.000 | -3.03% | 71.031 | 4.60% |
| 07/17/98 | 596,300 | 17.63 | 6.02% | 20.500 | 4.12% | 8.125 | -6.48% | 18.188 | -4.90% | 16.500 | -4.00% | 2.550 | -2.86% | 4.000 | 0.00% | 72.909 | 2.64% |
| 07/18/98 07/20/98 | 633,600 | 16.69 | -5.32% | 20.063 | -2.13% | 8.438 | 3.85% | 18.188 | 0.00% | 16.625 | -5.30% | 2.625 | 2.94% | 3.938 | -1.55% | 71.346 | -2.14% |
| 07/21/98 | 1,031,500 | 14.94 | -10.49% | 19.313 | -3.74% | 8.000 | -5.19% | 16.875 | -7.22% | 14.625 | -6.40% | 2.625 | 0.00% | 3.875 | -1.60% | 68.400 | -4.13% |
| 07/22/98 | 630,900 | 15.25 | 2.09% | 19.000 | -1.62% | 8.063 | 0.79% | 18.188 | 7.78% | 14.375 | -1.71% | 2.400 | -8.57% | 5.000 | 29.03% | 67.753 | -0.95% |

B311

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Akilis Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/23/98 | 684,300 | 13.31 | -12.70% | 12.750 | -32.89% | 8.083 | 0.00% | 17.438 | -4.12% | 13.000 | -9.57% | 2.625 | 9.38% | 4.500 | -10.00% | 48.442 | -28.50% |
| 07/24/98 | 426,500 | 12.88 | -3.29% | 13.888 | 7.36% | 8.376 | 3.87% | 17.250 | -1.08% | 12.875 | -0.96% | 2.375 | -9.52% | 4.625 | 2.78% | 51.191 | 5.68% |

Page 13 of 92

B312

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/25/98 | | | | | | | | | | | | | | | | | |
| 07/27/98 | 376,800 | 11.44 | -11.16% | 14.063 | 2.74% | 8.000 | -4.48% | 16.688 | -3.25% | 12.250 | -4.85% | 2.500 | 5.26% | 4.000 | -13.51% | 51.863 | 1.29% |
| 07/28/98 | 972,000 | 9.94 | -13.11% | 13.438 | -4.44% | 8.500 | 6.25% | 16.688 | 0.00% | 11.625 | -5.10% | 2.250 | -10.00% | 4.000 | 0.00% | 49.819 | -3.92% |

B313

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Altila | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 07/29/98 | 330,500 | 9.94 | 0.00% | 12.500 | -6.98% | 8.375 | -1.47% | 15.750 | -5.62% | 11.000 | -5.38% | 2.188 | -2.78% | 4.000 | 0.00% | 46.576 | -6.51% |
| 07/30/98 | 210,100 | 10.03 | 0.94% | 12.250 | -2.00% | 8.125 | -2.99% | 16.313 | 3.57% | 11.500 | 4.55% | 2.188 | 0.00% | 4.000 | 0.00% | 46.084 | -1.06% |
| 07/31/98 | 241,400 | 9.94 | -0.93% | 12.000 | -2.04% | 8.000 | -1.54% | 16.500 | 1.15% | 10.938 | -4.89% | 2.250 | 2.83% | 4.000 | 0.00% | 45.335 | -1.63% |
| 08/01/98 | | | | | | | | | | | | | | | | | |
| 08/02/98 | | | | | | | | | | | | | | | | | |
| 08/03/98 | 251,400 | 9.25 | -6.92% | 12.313 | 2.61% | 8.375 | 4.69% | 17.016 | 3.13% | 12.125 | 10.85% | 2.083 | -8.31% | 4.000 | 0.00% | 46.845 | 3.33% |

Page 15 of 92

B314

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/98 | 753,900 | 9.81 | 6.09% | 12.000 | -2.54% | 8.125 | -2.99% | 15.938 | -6.34% | 11.825 | -4.12% | 1.796 | -14.40% | 4.000 | 0.00% | 45.428 | -3.03% |
| 08/05/98 | 137,800 | 9.75 | -0.64% | 11.500 | -4.17% | 7.875 | -3.08% | 15.750 | -1.18% | 11.825 | 0.00% | 1.938 | 9.74% | 4.000 | 0.00% | 43.870 | -3.43% |
| 08/06/98 | 174,800 | 9.81 | 0.65% | 12.000 | 4.35% | 7.750 | -1.59% | 15.563 | -1.19% | 11.825 | 0.00% | 1.500 | -22.60% | 4.000 | 0.00% | 45.265 | 3.16% |

Page 16 of 92

B315

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Avilla Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/07/98 | 240,700 | 9.75 | -0.64% | 11.938 | -0.52% | 7.438 | -4.03% | 15.750 | 1.20% | 12.375 | 6.45% | 1.813 | 20.87% | 4.000 | 0.00% | 45.653 | 0.89% |
| 08/08/98 | | | | | | | | | | | | | | | | | |
| 08/10/98 | 919,400 | 9.63 | -1.28% | 12.125 | 1.57% | 7.500 | 0.83% | 15.000 | -4.76% | 12.375 | 0.00% | 1.666 | -8.66% | 4.000 | 0.00% | 46.078 | 0.93% |
| 08/11/98 | 285,300 | 8.50 | -11.69% | 11.938 | -1.64% | 7.125 | -5.00% | 16.281 | 1.87% | 12.188 | -1.51% | 1.750 | 5.06% | 4.000 | 0.00% | 45.442 | -1.38% |
| 08/12/98 | 435,300 | 10.06 | 18.39% | 12.000 | 0.52% | 6.938 | -2.62% | 16.188 | -0.61% | 12.250 | 0.51% | 1.563 | -10.69% | 4.000 | 0.00% | 45.569 | 0.28% |

Page 17 of 92

B316

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/13/98 | 244,600 | 10.00 | -0.63% | 11.938 | -0.62% | 6.750 | -2.71% | 15.188 | 0.00% | 13.000 | 6.12% | 1.625 | 3.97% | 4.000 | 0.00% | 45.623 | 0.12% |
| 08/14/98 | 75,100 | 9.88 | -1.25% | 12.313 | 3.14% | 6.125 | -9.28% | 15.563 | 2.47% | 12.875 | -0.96% | 1.406 | -13.48% | 4.000 | 0.00% | 46.622 | 2.19% |

Page 18 of 92

B317

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Akita Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/29/98 | | | | | | | | | | | | | | | | | |
| 08/30/98 | | | | | | | | | | | | | | | | | |
| 08/31/98 | 222,400 | 5.19 | -16.09% | 9.875 | -0.63% | 4.938 | -5.94% | 12.188 | -10.98% | 10.063 | -8.52% | 1.375 | -1.08% | 2.250 | 12.50% | 37.166 | -2.30% |
| 09/01/98 | 337,700 | 6.38 | 22.85% | 9.875 | 0.00% | 6.188 | 25.31% | 12.188 | 0.00% | 9.813 | -2.48% | 1.250 | -9.09% | 2.000 | -11.11% | 37.293 | 0.34% |
| 09/02/98 | 210,500 | 6.94 | 8.93% | 10.000 | 1.27% | 6.875 | 11.10% | 11.906 | -2.31% | 9.750 | -0.64% | 1.188 | -4.98% | 1.750 | -12.50% | 37.694 | 1.08% |
| 09/03/98 | 70,000 | 6.56 | -5.41% | 9.583 | -4.37% | 6.438 | -6.36% | 12.000 | 0.79% | 10.250 | 5.13% | 1.250 | 5.22% | 2.500 | 42.86% | 38.563 | -2.95% |
| 09/04/98 | 25,800 | 6.13 | -6.57% | 9.625 | 0.65% | 6.600 | 0.96% | 11.260 | -6.25% | 11.063 | 7.93% | 1.250 | 0.00% | 2.250 | -10.00% | 35.894 | 0.05% |

B318

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Akilia Price | Akilia % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/05/98 | | | | | | | | | | | | | | | | | |
| 09/08/98 | 115,500 | 8.13 | 0.00% | 9.938 | 3.26% | 6.938 | 6.74% | 12.188 | 8.34% | 10.613 | -2.28% | 1.160 | -8.00% | 1.750 | -22.22% | 37.958 | 2.68% |
| 09/09/98 | 98,000 | 5.50 | -10.20% | 9.938 | 0.00% | 7.125 | 2.70% | 11.625 | -4.62% | 10.250 | -5.21% | 1.150 | 0.00% | 1.750 | 0.00% | 37.678 | -0.74% |
| 09/10/98 | 270,000 | 4.81 | -12.49% | 9.875 | -0.63% | 6.375 | -10.53% | 11.438 | -1.61% | 9.875 | -3.66% | 1.125 | -2.17% | 1.875 | 7.14% | 37.171 | -1.35% |
| 09/11/98 | 183,500 | 4.75 | -1.31% | 9.938 | 0.64% | 6.625 | 3.92% | 11.531 | 0.81% | 9.813 | -0.63% | 1.000 | -11.11% | 1.500 | -20.00% | 37.352 | 0.49% |
| 09/14/98 | 358,000 | 4.81 | 1.33% | 9.875 | -0.63% | 6.250 | -5.66% | 11.625 | 0.82% | 10.250 | 4.45% | 1.000 | 0.00% | 2.000 | 33.33% | 37.317 | -0.09% |
| 09/15/98 | 153,200 | 4.94 | 2.60% | 10.563 | 6.97% | 6.250 | 0.00% | 11.625 | 0.00% | 10.250 | 0.00% | 0.938 | -6.20% | 1.750 | -12.50% | 39.344 | 5.43% |
| 09/16/98 | 246,800 | 4.94 | 0.00% | 10.938 | 3.55% | 6.063 | -2.99% | 11.625 | 0.00% | 10.688 | 4.27% | 0.938 | 0.00% | 1.500 | -14.29% | 40.559 | 3.09% |
| 09/17/98 | 77,500 | 4.88 | -1.28% | 10.875 | -0.58% | 5.875 | -3.10% | 11.813 | 1.62% | 10.438 | -2.34% | 0.813 | -13.33% | 2.375 | 58.33% | 40.380 | -0.45% |
| 09/18/98 | 59,500 | 5.06 | 3.69% | 11.250 | 3.45% | 5.813 | -1.06% | 11.625 | -1.59% | 10.125 | -3.0% | 0.938 | 15.38% | 2.000 | -15.79% | 41.284 | 2.31% |
| 09/19/98 | | | | | | | | | | | | | | | | | |
| 09/21/98 | 180,700 | 4.50 | -11.12% | 10.688 | -5.00% | 6.000 | 3.22% | 12.188 | 4.84% | 9.188 | -9.25% | 0.938 | 0.00% | 2.000 | 0.00% | 39.426 | -4.62% |
| 09/22/98 | 112,300 | 4.44 | -1.38% | 10.376 | -2.93% | 6.375 | 6.25% | 12.188 | 0.00% | 9.313 | 1.36% | 0.938 | 0.00% | 2.000 | 0.00% | 38.611 | -2.07% |

B319

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Aldila | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 08/23/98 | 128,800 | 4.69 | 5.63% | 10.688 | 3.02% | 6.250 | -1.96% | 12.375 | 1.63% | 9.250 | -0.86% | 0.813 | -13.33% | 1.750 | -12.50% | 39.498 | 2.26% |
| 08/24/98 | 116,600 | 4.50 | -4.01% | 10.750 | 0.58% | 6.438 | 3.01% | 12.188 | -1.51% | 9.000 | -2.70% | 0.750 | -7.76% | 1.625 | -7.14% | 39.571 | 0.19% |
| 09/25/98 | 91,700 | 4.50 | 0.00% | 10.750 | 0.00% | 6.375 | -0.98% | 11.813 | -3.09% | 8.813 | -2.08% | 0.688 | -8.27% | 1.500 | -7.69% | 39.392 | -0.45% |
| 09/28/98 | 139,700 | 4.63 | 2.78% | 10.813 | 0.59% | 6.000 | -5.88% | 11.250 | -4.77% | 8.938 | 1.42% | 0.563 | -18.17% | 1.631 | 2.07% | 39.420 | 0.07% |
| 09/29/98 | 1,976,900 | 4.00 | -13.51% | 10.625 | -1.74% | 6.000 | 0.00% | 10.500 | -6.67% | 8.813 | -1.40% | 0.719 | 27.71% | 1.250 | -16.35% | 38.646 | -1.95% |
| 09/30/98 | 98,900 | 4.13 | 3.13% | 10.563 | -0.58% | 5.750 | -4.17% | 10.875 | 3.57% | 8.438 | -4.26% | 0.625 | -13.07% | 1.375 | 10.00% | 38.352 | -0.76% |
| 10/01/98 | 396,800 | 4.00 | -3.03% | 10.250 | -2.96% | 5.625 | -2.17% | 11.438 | 5.18% | 8.375 | -0.75% | 0.710 | 13.60% | 1.250 | -8.09% | 37.476 | -2.28% |

B320

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/02/98 | 561,800 | 4.44 | 10.95% | 10.500 | 2.44% | 5.500 | -2.22% | 12.000 | 4.91% | 8.500 | 1.49% | 0.710 | 0.00% | 0.875 | -30.00% | 38.321 | 2.25% |
| 10/03/98 | | | | | | | | | | | | | | | | | |
| 10/05/98 | 83,500 | 4.56 | 2.82% | 10.125 | -3.57% | 5.250 | -4.55% | 12.000 | 0.00% | 8.000 | -5.88% | 0.875 | 23.24% | 1.000 | 14.29% | 36.998 | -3.45% |
| 10/06/98 | 147,600 | 4.88 | 6.84% | 10.313 | 1.86% | 5.500 | 4.76% | 11.813 | -1.56% | 8.250 | 3.13% | 0.625 | -28.57% | 0.500 | -50.00% | 37.680 | 1.57% |
| 10/07/98 | 214,700 | 4.69 | -3.84% | 10.313 | 0.00% | 5.125 | -6.82% | 11.813 | 0.00% | 7.438 | -9.84% | 0.938 | 50.08% | 0.375 | -25.00% | 37.234 | -0.92% |
| 10/08/98 | 251,200 | 4.63 | -1.34% | 10.063 | -2.42% | 4.125 | -19.51% | 11.250 | -4.77% | 7.000 | -5.86% | 0.875 | -8.72% | 0.625 | 66.67% | 36.023 | -3.25% |
| 10/09/98 | 257,900 | 4.75 | 2.70% | 10.063 | 0.00% | 4.250 | 3.03% | 11.625 | 3.33% | 6.875 | -1.79% | 0.875 | 0.00% | 0.375 | -40.00% | 36.053 | 0.08% |
| 10/10/98 | | | | | | | | | | | | | | | | | |

Page 24 of 92

B321

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/11/98 | | | | | | | | | | | | | | | | | |
| 10/12/98 | 204,500 | 5.00 | 5.26% | 10.375 | 3.10% | 4.375 | 2.94% | 12.000 | 3.23% | 7.375 | 7.27% | 0.625 | -28.57% | 0.500 | 33.33% | 37.255 | 3.33% |
| 10/13/98 | 307,800 | 4.81 | -3.74% | 10.125 | -2.41% | 4.875 | 11.43% | 11.250 | -6.25% | 6.875 | -6.78% | 0.750 | 20.00% | 0.438 | -12.40% | 36.283 | -2.61% |
| 10/14/98 | 99,400 | 4.97 | 3.24% | 10.188 | 0.62% | 4.625 | -5.13% | 10.688 | -5.00% | 7.000 | 1.82% | 0.750 | 0.00% | 0.563 | 28.54% | 36.364 | 0.22% |

B322

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adidas Price | % Chng | Cobra/Last Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|------|--------|-------------|----------------|----------------|--------|----------------|--------|--------------|--------|------------------|--------|---------------------|--------|-------------------|--------|------------------|--------|
| 10/15/98 | 64,300 | 5.00 | 0.62% | 10.250 | 0.61% | 4.969 | 7.44% | 10.600 | -1.76% | 7.250 | 3.57% | 0.750 | 0.00% | 0.500 | -11.16% | 38.666 | 0.83% |
| 10/16/98 | 38,300 | 4.72 | -5.62% | 10.938 | 6.71% | 5.000 | 0.62% | 10.500 | 0.00% | 8.000 | 10.34% | 0.875 | 16.57% | 0.500 | 0.00% | 39.019 | 8.42% |
| 10/17/98 10/19/98 | 37,800 | 5.00 | 5.85% | 12.000 | 9.71% | 4.875 | -2.50% | 10.125 | -3.57% | 8.000 | 0.00% | 0.688 | -21.37% | 0.750 | 50.00% | 42.103 | 7.90% |
| 10/20/98 | 39,500 | 4.88 | -2.50% | 12.500 | 4.17% | 5.250 | 7.69% | 10.500 | 3.70% | 8.438 | 5.48% | 0.625 | -9.16% | 0.500 | -33.33% | 43.679 | 4.22% |

B323

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/98 | 70,100 | 3.88 | -5.13% | 12.250 | -2.00% | 5.000 | -4.76% | 10.313 | -1.78% | 8.000 | -5.19% | 0.875 | 40.00% | 0.375 | -25.00% | 42.898 | -2.24% |
| 10/22/98 | 55,000 | 4.63 | 0.00% | 11.188 | -8.67% | 5.063 | 1.26% | 10.219 | -0.91% | 7.875 | -1.56% | 0.875 | 0.00% | 0.500 | 33.33% | 39.679 | -7.51% |
| 10/23/98 | 1,196,900 | 3.88 | -16.22% | 11.000 | -1.68% | 5.063 | 0.00% | 10.500 | 2.75% | 7.813 | -0.79% | 0.875 | 0.00% | 0.625 | 25.00% | 39.164 | -1.30% |
| 10/24/98 | | | | | | | | | | | | | | | | | |
| 10/25/98 | | | | | | | | | | | | | | | | | |
| 10/26/98 | 508,800 | 3.69 | -4.83% | 10.750 | -2.27% | 5.625 | 11.10% | 10.313 | -1.78% | 8.600 | 8.79% | 0.719 | -17.83% | 0.500 | -20.00% | 38.709 | -1.16% |

Page 27 of 82

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Akita Price | Akita % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/98 | 177,800 | 3.97 | 7.62% | 10.188 | -5.23% | 5.750 | 2.22% | 10.500 | 1.81% | 9.063 | 6.62% | 0.906 | 26.01% | 0.625 | 25.00% | 37.329 | -3.56% |
| 10/28/98 | 151,500 | 4.00 | 0.76% | 11.188 | 9.82% | 5.500 | -4.35% | 10.219 | -2.68% | 8.625 | -4.83% | 0.625 | -31.02% | 0.625 | 0.00% | 40.023 | 7.22% |
| 10/29/98 | 295,900 | 4.63 | 16.63% | 10.813 | -3.35% | 5.938 | 7.96% | 10.500 | 2.75% | 8.438 | -2.17% | 1.000 | 60.00% | 0.750 | 20.00% | 39.040 | -2.46% |
| 10/30/98 | 198,800 | 4.63 | 0.00% | 10.875 | 0.57% | 6.000 | 1.04% | 10.688 | 1.79% | 8.250 | -2.23% | 0.900 | -10.00% | 0.625 | -16.67% | 39.184 | 0.37% |
| 10/31/98 | | | | | | | | | | | | | | | | | |
| 11/01/98 | | | | | | | | | | | | | | | | | |
| 11/02/98 | 244,000 | 4.69 | 1.38% | 11.000 | 1.15% | 5.938 | -1.03% | 10.875 | 1.75% | 8.375 | 1.52% | 0.719 | -20.11% | 0.875 | 40.00% | 39.632 | 1.14% |
| 11/03/98 | 86,500 | 4.63 | -1.34% | 10.625 | -3.41% | 6.000 | 1.04% | 10.125 | -6.90% | 8.500 | 1.49% | 0.969 | 34.77% | 1.375 | 57.14% | 38.498 | -2.86% |
| 11/04/98 | 88,800 | 4.59 | -0.67% | 10.625 | 0.00% | 5.875 | -2.08% | 10.313 | 1.86% | 8.625 | 1.47% | 0.625 | -35.50% | 1.000 | -27.27% | 38.473 | -0.07% |
| 11/05/98 | 90,100 | 4.50 | -2.05% | 10.750 | 1.18% | 6.000 | 2.13% | 9.938 | -3.64% | 8.188 | -5.07% | 0.906 | 44.98% | 1.375 | 37.50% | 38.713 | 0.63% |
| 11/06/98 | 113,500 | 4.63 | 2.78% | 11.000 | 2.33% | 5.750 | -4.17% | 10.125 | 1.88% | 8.188 | 0.00% | 0.920 | 1.55% | 1.125 | -18.18% | 39.423 | 1.83% |

Page 28 of 92

B325

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/09/98 | 289,800 | 4.72 | 2.03% | 10.875 | -1.14% | 5.375 | -8.52% | 10.500 | 3.70% | 8.125 | -0.77% | 0.750 | -18.48% | 0.875 | -22.22% | 38.977 | -1.13% |
| 11/10/98 | 156,700 | 4.59 | -2.66% | 10.875 | 0.00% | 5.563 | 3.50% | 10.504 | 0.90% | 8.125 | 0.00% | 0.750 | 0.00% | 1.125 | 28.57% | 39.083 | 0.22% |
| 11/11/98 | 117,100 | 4.75 | 3.40% | 10.750 | -1.15% | 5.375 | -3.36% | 10.500 | -0.89% | 8.000 | -1.54% | 0.656 | -12.53% | 1.125 | 0.00% | 38.239 | -2.11% |
| 11/12/98 | 97,500 | 4.75 | 0.00% | 11.313 | 5.24% | 5.688 | 5.82% | 10.688 | 1.79% | 7.813 | -2.34% | 0.500 | -23.76% | 1.063 | -5.51% | 39.944 | 4.46% |
| 11/13/98 | 59,800 | 4.63 | -2.63% | 11.625 | 2.76% | 5.688 | 0.00% | 10.500 | 0.00% | 7.750 | -0.81% | 0.563 | 12.50% | 0.875 | -17.69% | 40.808 | 2.16% |
| 11/15/98 | | 4.53 | -2.03% | 11.626 | 0.54% | | | | | | | | | | | | |
| 11/16/98 | 63,500 | 4.53 | -2.03% | 11.888 | 2.03% | 5.563 | -2.20% | 10.313 | -1.76% | 7.875 | 1.61% | 0.375 | -33.39% | 1.031 | 17.83% | 40.966 | 0.39% |

Page 29 of 92

B326

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/98 | 54,000 | 4.44 | -2.05% | 11.813 | 1.07% | 5.625 | 1.11% | 10.313 | 0.00% | 7.688 | -2.37% | 0.375 | 0.00% | 1.000 | -3.01% | 41.280 | 0.79% |
| 11/18/98 | 54,600 | 4.38 | -1.42% | 12.000 | 1.58% | 6.000 | 6.67% | 10.219 | -0.91% | 7.438 | -3.25% | 0.300 | -20.00% | 1.125 | 12.50% | 41.834 | 1.32% |
| 11/19/98 | 99,700 | 4.16 | -5.01% | 12.875 | 7.29% | 6.938 | 15.63% | 9.938 | -2.76% | 7.376 | -0.86% | 0.531 | 77.00% | 1.004 | -2.76% | 44.598 | 6.61% |
| 11/20/98 | 141,400 | 4.19 | 0.77% | 12.438 | -3.39% | 6.625 | -4.51% | 9.760 | -1.89% | 7.188 | -2.54% | 0.531 | 0.00% | 0.938 | -14.29% | 43.108 | -3.34% |
| 11/21/98 | | | | | | | | | | | | | | | | | |
| 11/23/98 | 73,700 | 4.06 | -2.98% | 12.063 | -3.01% | 6.313 | -4.71% | 9.000 | -7.69% | 7.313 | 1.74% | 0.438 | -17.51% | 1.125 | 19.94% | 41.816 | -3.00% |
| 11/24/98 | 150,400 | 3.97 | -2.31% | 12.000 | -0.52% | 6.063 | -3.96% | 9.375 | 4.17% | 7.250 | -0.86% | 0.359 | -18.04% | 0.875 | -22.22% | 41.594 | -0.53% |
| 11/25/98 | 112,900 | 3.75 | -5.52% | 13.063 | 8.85% | 6.000 | -1.04% | 8.375 | 0.00% | 7.625 | 5.17% | 0.500 | 39.28% | 0.876 | 0.00% | 44.902 | 7.95% |
| 11/26/98 | | | | | | | | | | | | | | | | | |
| 11/27/98 | 85,900 | 3.75 | 0.00% | 12.938 | -0.96% | 5.625 | -6.25% | 9.563 | 2.01% | 7.500 | -1.64% | 0.531 | 6.20% | 1.125 | 28.57% | 44.479 | -0.94% |
| 11/28/98 | | | | | | | | | | | | | | | | | |
| 11/30/98 | 147,000 | 3.94 | 5.01% | 13.563 | 4.83% | 5.813 | 3.34% | 9.760 | 1.98% | 7.876 | 5.00% | 0.376 | -29.38% | 0.938 | -16.62% | 46.522 | 4.59% |
| 12/01/98 | 95,800 | 3.78 | -3.99% | 13.000 | -4.15% | 6.000 | 3.22% | 10.875 | 11.54% | 7.813 | -0.79% | 0.344 | -8.27% | 0.938 | 0.00% | 45.091 | -3.10% |

Page 30 of 92

B327

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Adidas | | CostCoast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 12/02/98 | 101,600 | 3.81 | 0.85% | 12.813 | -1.44% | 6.000 | -16.67% | 10.500 | -3.45% | 7.438 | -4.60% | 0.610 | 48.25% | 0.969 | 3.30% | 44.145 | -2.06% |
| 12/03/98 | 101,980 | 3.69 | -5.74% | 12.688 | -0.98% | 5.000 | 0.00% | 9.760 | -7.14% | 7.663 | 1.69% | 0.466 | -20.36% | 0.988 | -3.20% | 43.837 | -1.16% |
| 12/04/98 | 130,700 | 3.69 | 2.62% | 12.560 | -1.48% | 5.260 | 5.00% | 9.938 | 1.95% | 7.250 | -1.14% | 0.406 | 0.00% | 0.938 | 0.00% | 43.054 | -1.31% |
| 12/07/98 | 66,800 | 3.75 | 1.68% | 11.875 | -5.00% | 5.438 | 3.50% | 9.750 | -1.89% | 7.376 | 1.72% | 0.375 | -7.64% | 0.813 | -13.33% | 41.214 | -4.30% |
| 12/08/98 | 222,800 | 3.50 | -6.57% | 11.500 | -3.16% | 5.625 | 3.44% | 8.813 | -9.61% | 7.688 | 4.24% | 0.375 | 0.00% | 0.875 | 7.63% | 40.043 | -2.84% |
| 12/09/98 | 254,600 | 3.38 | -3.57% | 10.938 | -4.89% | 6.313 | 12.23% | 8.813 | 0.00% | 7.313 | -4.88% | 0.438 | 16.80% | 0.938 | 7.20% | 38.400 | -4.10% |
| 12/10/98 | 125,600 | 3.41 | 0.92% | 10.688 | -2.29% | 5.813 | -7.92% | 8.625 | -2.13% | 7.376 | 0.85% | 0.438 | 0.00% | 0.750 | -20.04% | 37.507 | -2.32% |
| 12/11/98 | 147,400 | 3.25 | -4.58% | 10.500 | -1.76% | 5.750 | -1.08% | 8.344 | -3.26% | 7.313 | -0.84% | 0.500 | 14.16% | 0.750 | 0.00% | 36.863 | -1.72% |
| 12/14/98 | 317,000 | 3.19 | -1.91% | 10.500 | 0.00% | 5.500 | -4.35% | 9.000 | 7.86% | 7.250 | -0.86% | 0.375 | -25.00% | 0.719 | -4.13% | 36.903 | 0.11% |
| 12/15/98 | 76,700 | 3.38 | 5.87% | 10.500 | 0.00% | 5.250 | -4.55% | 8.438 | -6.24% | 7.188 | -0.86% | 0.375 | 0.00% | 0.750 | 4.31% | 35.719 | -0.50% |
| 12/16/98 | 68,900 | 3.38 | 0.00% | 10.875 | 3.57% | 5.250 | 0.00% | 7.500 | -11.12% | 7.250 | 0.86% | 0.313 | -16.63% | 0.719 | -4.13% | 37.656 | 2.85% |
| 12/17/98 | 77,000 | 3.44 | 1.87% | 10.563 | -2.87% | 5.250 | 0.00% | 6.000 | -20.00% | 7.500 | 3.46% | 0.330 | 5.45% | 0.875 | 21.70% | 35.512 | -3.04% |
| 12/18/98 | 74,300 | 3.25 | -5.47% | 10.063 | -4.73% | 5.250 | 0.00% | 6.563 | 9.38% | 7.663 | 0.84% | 0.313 | -5.15% | 0.781 | -10.74% | 35.137 | -3.77% |
| 12/19/98 | | | | | | | | | | | | | | | | | |
| 12/21/98 | 160,900 | 3.56 | 9.63% | 10.000 | -0.63% | 5.063 | -3.56% | 6.375 | -2.86% | 7.500 | -0.63% | 0.375 | 19.81% | 0.694 | -23.94% | 34.840 | -0.85% |
| 12/22/98 | 254,600 | 3.94 | 10.52% | 10.000 | 0.00% | 5.094 | 0.61% | 6.375 | 0.00% | 7.625 | 1.67% | 0.500 | -25.07% | 0.500 | -15.82% | 34.861 | 0.06% |
| 12/23/98 | 282,300 | 3.88 | -1.69% | 10.000 | 0.00% | 5.083 | -0.61% | 7.500 | 17.65% | 7.625 | 0.00% | 0.281 | 0.00% | 0.683 | 12.60% | 35.093 | 0.66% |
| 12/24/98 | 105,100 | 4.13 | 6.45% | 10.000 | 0.00% | 5.031 | -0.63% | 7.688 | 2.51% | 7.626 | 0.00% | 0.281 | 0.00% | 0.760 | 33.21% | 35.146 | 0.15% |

B328

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Alfila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/98 | | | | | | | | | | | | | | | | | |
| 12/28/98 | 144,300 | 3.88 | -6.08% | 10.063 | 0.63% | 6.000 | -0.62% | 6.938 | -9.76% | 7.438 | -2.46% | 0.281 | 0.00% | 0.719 | -4.13% | 36.111 | -0.10% |
| 12/29/98 | 185,100 | 3.75 | -3.23% | 10.375 | 3.10% | 5.000 | 0.00% | 7.406 | 6.75% | 7.750 | 4.19% | 0.250 | -11.03% | 0.500 | -30.46% | 36.212 | 3.14% |
| 12/30/98 | 168,600 | 3.69 | -1.66% | 9.813 | -5.42% | 4.938 | -1.24% | 7.313 | -1.26% | 7.875 | 1.61% | 0.250 | 0.00% | 0.500 | 0.00% | 34.536 | -4.63% |
| 12/31/98 | 247,700 | 4.09 | 11.01% | 10.250 | 4.45% | 5.000 | 1.26% | 7.500 | 2.56% | 8.750 | 11.11% | 0.281 | 12.40% | 0.531 | 6.20% | 36.194 | 4.77% |
| 01/01/99 | | | | | | | | | | | | | | | | | |
| 01/04/99 | 103,800 | 4.19 | 2.30% | 10.125 | -1.22% | 6.000 | 0.00% | 7.313 | -2.49% | 7.938 | -9.28% | 0.313 | 11.30% | 0.656 | 23.54% | 35.531 | -1.80% |
| 01/05/99 | 117,700 | 4.50 | 7.45% | 10.125 | 0.00% | 5.063 | 1.26% | 7.875 | 7.66% | 8.250 | 3.93% | 0.281 | -10.22% | 0.656 | 0.00% | 35.754 | 0.63% |
| 01/06/99 | 124,300 | 4.31 | -4.16% | 10.625 | 4.94% | 6.000 | -1.24% | 8.250 | 4.76% | 8.625 | 4.55% | 0.313 | 11.39% | 0.760 | 14.33% | 37.461 | 4.75% |
| 01/07/99 | 351,900 | 3.63 | -15.95% | 10.375 | -2.35% | 5.063 | 1.26% | 8.250 | 0.00% | 8.625 | 0.00% | 0.313 | 0.00% | 0.875 | 16.67% | 36.728 | -1.93% |
| 01/08/99 | 667,700 | 3.50 | -3.45% | 10.500 | 1.20% | 6.000 | -1.24% | 8.250 | 0.00% | 8.663 | -0.72% | 0.313 | 0.00% | 1.313 | 50.09% | 37.118 | 1.06% |

Page 32 of 92

B329

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/08/99 | | | | | | | | | | | | | | | | | |
| 01/10/99 | | | | | | | | | | | | | | | | | |
| 01/11/99 | 105,900 | 3.81 | 8.04% | 10.438 | -0.59% | 5.000 | 0.00% | 7.500 | -9.09% | 8.813 | 2.92% | 0.313 | 0.00% | 1.313 | 0.00% | 36.858 | -0.70% |
| 01/12/99 | 120,000 | 3.81 | 0.00% | 10.438 | 0.00% | 5.469 | 9.38% | 8.063 | 7.51% | 8.875 | 0.70% | 0.281 | -10.22% | 1.500 | 14.24% | 37.107 | 0.67% |
| 01/13/99 | 105,000 | 3.78 | -0.84% | 10.125 | -3.00% | 5.281 | -3.44% | 7.875 | -2.33% | 8.625 | -2.82% | 0.281 | 0.00% | 1.500 | 0.00% | 36.011 | -2.95% |
| 01/14/99 | 39,400 | 3.78 | 0.00% | 10.000 | -1.23% | 5.125 | -2.95% | 7.500 | -4.76% | 8.375 | -2.90% | 0.313 | 11.39% | 1.563 | 4.20% | 35.469 | -1.53% |
| 01/15/99 | 93,300 | 3.56 | -5.77% | 10.000 | 0.00% | 5.250 | 2.44% | 7.126 | -5.00% | 8.375 | 0.00% | 0.313 | 0.00% | 2.000 | 27.96% | 35.458 | -0.01% |
| 01/17/99 | | | | | | | | | | | | | | | | | |
| 01/18/99 | | | | | | | | | | | | | | | | | |
| 01/19/99 | 101,800 | 3.56 | 0.00% | 10.188 | 1.88% | 5.063 | -3.56% | 7.594 | 6.56% | 8.313 | -0.74% | 0.344 | 9.90% | 3.000 | 50.00% | 36.171 | 2.02% |
| 01/20/99 | 128,200 | 3.56 | 0.00% | 10.125 | -0.62% | 5.063 | 0.00% | 7.500 | -1.24% | 8.938 | 7.52% | 0.438 | 27.33% | 2.938 | -2.07% | 36.170 | 0.00% |
| 01/21/99 | 93,900 | 3.56 | 0.00% | 10.563 | 4.33% | 5.188 | 2.47% | 7.500 | 0.00% | 9.375 | 4.89% | 0.438 | 0.00% | 2.250 | -23.42% | 37.573 | 3.88% |
| 01/22/99 | 212,500 | 3.63 | 1.74% | 12.813 | 21.30% | 5.250 | 1.20% | 7.500 | 0.00% | 9.500 | 1.33% | 0.400 | -8.68% | 2.500 | 11.11% | 44.388 | 18.14% |
| 01/24/99 | | | | | | | | | | | | | | | | | |
| 01/25/99 | 546,700 | 4.25 | 17.24% | 11.876 | -7.32% | 5.188 | -1.18% | 6.938 | -7.49% | 7.500 | -21.05% | 0.500 | 25.00% | 2.563 | 2.52% | 40.834 | -8.01% |

Page 33 of 92

B330

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Aldila | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 01/26/99 | 294,300 | 4.18 | -1.46% | 11.750 | -1.05% | 5.500 | 6.01% | 7.313 | 5.41% | 7.688 | 2.51% | 0.583 | 12.60% | 2.688 | 4.88% | 40.885 | -0.36% |
| 01/27/99 | 181,900 | 4.13 | -1.50% | 11.250 | -4.26% | 5.625 | 2.27% | 7.125 | -2.57% | 7.625 | -0.82% | 0.750 | 33.21% | 2.500 | -6.99% | 39.163 | -3.74% |
| 01/28/99 | 2,201,800 | 5.31 | 28.60% | 10.750 | -4.44% | 5.313 | -5.55% | 6.938 | -2.62% | 7.563 | -0.61% | 0.938 | 25.07% | 2.500 | 0.00% | 37.571 | -4.07% |

Page 34 of 92

B331

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/29/99 | 510,400 | 5.03 | -5.31% | 11.125 | 3.49% | 5.125 | -3.54% | 7.313 | 5.41% | 7.500 | -0.83% | 1.250 | 33.26% | 2.500 | 0.00% | 38.781 | 3.17% |
| 01/31/99 | | | | | | | | | | | | | | | | | |
| 02/01/99 | 258,100 | 4.78 | -4.97% | 10.813 | -2.80% | 5.063 | -1.21% | 7.126 | -2.57% | 7.000 | -6.67% | 1.500 | 20.00% | 2.250 | -10.00% | 37.626 | -2.93% |
| 02/02/99 | 135,300 | 4.75 | -0.65% | 10.813 | 0.00% | 5.063 | 0.00% | 6.750 | -5.26% | 7.000 | 0.00% | 1.375 | -8.33% | 1.563 | -30.53% | 37.455 | -0.46% |
| 02/03/99 | 145,600 | 4.50 | -5.26% | 10.625 | -1.74% | 5.031 | -0.63% | 6.938 | 2.79% | 7.375 | 6.35% | 1.063 | -22.69% | 1.688 | 8.00% | 37.008 | -1.19% |
| 02/04/99 | 71,000 | 4.50 | 0.00% | 10.626 | 0.00% | 5.125 | 1.87% | 6.750 | -2.71% | 7.375 | 0.00% | 1.031 | -3.01% | 2.000 | 18.48% | 37.018 | 0.03% |
| 02/05/99 | 57,200 | 4.50 | 0.00% | 10.625 | 0.00% | 5.125 | 0.00% | 6.375 | -5.69% | 7.625 | 3.39% | 0.938 | -9.02% | 1.875 | -6.25% | 36.993 | -0.07% |
| 02/06/99 | | | | | | | | | | | | | | | | | |

B332

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aldila Price | Aldila % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/08/99 | 138,400 | 4.38 | -2.78% | 10.625 | 0.00% | 5.250 | 2.44% | 6.188 | -2.03% | 7.813 | 2.47% | 1.000 | 6.61% | 1.875 | 0.00% | 37.050 | 0.15% |
| 02/09/99 | 102,400 | 4.19 | -4.27% | 10.375 | -2.35% | 5.063 | -3.56% | 6.000 | -3.04% | 7.375 | -5.61% | 1.000 | 0.00% | 1.625 | -13.33% | 36.056 | -2.68% |
| 02/10/99 | 102,500 | 4.06 | -2.96% | 10.313 | -0.60% | 5.094 | 0.61% | 6.000 | 0.00% | 7.375 | 0.00% | 1.000 | 0.00% | 1.375 | -15.38% | 35.850 | -0.57% |
| 02/11/99 | 61,400 | 4.03 | -0.79% | 10.375 | 0.60% | 5.063 | -0.61% | 5.063 | -15.62% | 7.438 | 0.85% | 1.000 | 0.00% | 1.625 | 18.18% | 35.884 | 0.10% |
| 02/12/99 | 54,300 | 4.13 | 2.33% | 11.000 | 6.02% | 5.031 | -0.63% | 5.531 | 9.24% | 7.313 | -1.68% | 1.031 | 3.10% | 1.875 | 15.38% | 37.838 | 6.45% |
| 02/13/98 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 02/15/99 |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
| 02/16/99 | 60,800 | 4.06 | -1.50% | 10.938 | -0.56% | 5.094 | 1.25% | 6.000 | 8.48% | 7.313 | 0.00% | 0.989 | -0.01% | 1.813 | -3.31% | 37.745 | -0.24% |

Page 35 of 92

B333

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Alalta Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/99 | 91,000 | 4.06 | 0.00% | 10.688 | -2.29% | 5.000 | -1.85% | 5.438 | -9.37% | 7.563 | 3.42% | 0.969 | 0.00% | 1.656 | -8.66% | 36.924 | -2.18% |
| 02/18/99 | 57,600 | 4.03 | -0.79% | 10.688 | 0.00% | 6.031 | 0.62% | 4.594 | -15.52% | 7.500 | -0.83% | 1.063 | 9.70% | 1.875 | 13.22% | 38.776 | -0.40% |
| 02/19/99 | 35,400 | 4.00 | -0.77% | 10.375 | -2.93% | 4.875 | -3.10% | 4.313 | -6.12% | 7.375 | -1.67% | 1.260 | 17.69% | 1.656 | -11.66% | 35.712 | -2.86% |
| 02/22/99 | 76,200 | 4.06 | 1.57% | 10.875 | 4.82% | 5.063 | 3.88% | 4.500 | 4.34% | 7.625 | 3.39% | 1.063 | -14.96% | 1.813 | 9.46% | 37.356 | 4.60% |
| 02/23/99 | 65,100 | 4.00 | -1.56% | 11.438 | 5.18% | 4.813 | -4.94% | 4.594 | 2.06% | 7.938 | 4.10% | 1.438 | 35.28% | 1.688 | -6.89% | 39.164 | 4.81% |
| 02/24/99 | 47,900 | 3.94 | -1.56% | 10.813 | -5.46% | 4.875 | 1.29% | 4.594 | 0.00% | 7.813 | -1.57% | 1.156 | -19.61% | 1.875 | 11.05% | 37.231 | -4.91% |
| 02/25/99 | 104,400 | 4.00 | 1.57% | 10.938 | 1.16% | 4.688 | -3.84% | 5.250 | 14.26% | 7.750 | -0.81% | 1.375 | 18.94% | 1.625 | -13.33% | 37.688 | 1.23% |
| 02/26/99 | 46,400 | 3.94 | -1.56% | 10.875 | -0.58% | 5.500 | 17.32% | 5.250 | 0.00% | 8.125 | 4.84% | 1.438 | 4.68% | 1.750 | 7.69% | 37.812 | 0.33% |
| 02/27/99 | | | | | | | | | | | | | | | | | |
| 02/28/99 | | | | | | | | | | | | | | | | | |
| 03/01/99 | 25,300 | 4.00 | 1.57% | 10.838 | 0.58% | 5.376 | -2.27% | 4.688 | -10.70% | 8.000 | -1.54% | 1.250 | -13.07% | 1.534 | -8.91% | 37.773 | -0.10% |

Page 37 of 92

B334

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Altris Price | Altris % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/99 | 34,500 | 3.97 | -0.76% | 10.813 | -1.14% | 5.250 | -2.33% | 4.875 | 3.99% | 7.875 | -1.56% | 1.250 | 0.00% | 1.531 | -3.95% | 37.364 | -1.08% |
| 03/03/99 | 47,000 | 4.00 | 0.76% | 10.698 | 1.16% | 5.125 | -2.38% | 4.969 | 1.93% | 7.938 | 0.80% | 1.125 | -10.00% | 1.625 | 6.14% | 37.743 | 1.01% |
| 03/04/99 | 37,400 | 3.88 | -3.13% | 10.813 | -1.14% | 6.126 | 0.00% | 4.875 | -1.89% | 8.125 | 2.36% | 1.031 | -8.36% | 1.563 | -3.82% | 37.397 | -0.94% |
| 03/05/99 | 50,400 | 3.88 | 0.00% | 10.688 | -1.16% | 5.188 | 1.23% | 4.875 | 0.00% | 7.875 | -3.08% | 1.375 | 33.37% | 1.563 | 0.00% | 36.999 | -1.04% |
| 03/08/99 | 287,000 | 3.50 | -9.85% | 10.813 | 1.17% | 5.031 | -3.03% | 4.969 | 1.93% | 8.000 | 1.59% | 1.031 | -25.02% | 1.500 | -4.03% | 37.520 | 1.41% |
| 03/09/99 | 88,000 | 3.75 | 7.14% | 10.760 | -0.58% | 4.875 | -3.10% | 4.781 | -3.76% | 8.125 | 1.56% | 1.000 | -3.01% | 1.625 | 8.33% | 37.307 | -0.57% |
| 03/10/99 | 25,800 | 3.88 | 3.33% | 10.688 | -0.58% | 5.000 | 2.56% | 4.594 | -3.91% | 8.438 | 3.85% | 1.250 | 25.00% | 1.500 | -7.69% | 37.233 | -0.20% |
| 03/11/99 | 28,500 | 3.81 | -1.60% | 10.760 | 0.66% | 4.750 | -5.00% | 5.156 | 12.23% | 8.313 | -1.48% | 1.000 | -20.00% | 1.188 | -20.80% | 37.370 | 0.37% |
| 03/12/99 | 25,300 | 3.65 | -4.12% | 10.313 | -4.07% | 4.875 | 2.63% | 5.063 | -1.80% | 8.625 | 3.75% | 1.250 | 25.00% | 1.438 | 21.04% | 38.226 | -3.05% |
| 03/13/99 | | | | | | | | | | | | | | | | | |
| 03/14/99 | | | | | | | | | | | | | | | | | |
| 03/15/99 | 77,900 | 3.69 | 0.88% | 10.563 | 2.42% | 5.125 | 5.13% | 4.922 | -2.78% | 8.500 | -1.45% | 1.000 | -20.00% | 1.375 | -4.38% | 36.898 | 1.86% |
| 03/16/99 | 73,900 | 3.89 | 0.00% | 10.625 | 0.59% | 4.969 | -3.04% | 5.063 | 2.86% | 8.438 | -0.73% | 1.000 | 0.00% | 1.313 | -4.51% | 37.055 | 0.43% |
| 03/17/99 | 40,400 | 3.75 | 1.69% | 10.563 | -0.58% | 4.875 | -1.86% | 5.156 | 1.84% | 8.500 | 0.73% | 1.000 | 0.00% | 1.250 | -4.80% | 36.881 | -0.47% |
| 03/18/99 | 33,100 | 3.63 | -3.33% | 10.438 | -1.18% | 4.500 | -7.68% | 4.875 | -5.45% | 8.500 | 0.00% | 1.000 | 0.00% | 1.500 | 20.00% | 33.396 | -1.32% |

B335

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway | | Teardrop | | Adidas | | Coastcast | | Arnold Palmer | | Golden Bear | | Peer Group | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng | Price | % Chng |
| 03/19/99 | 47,500 | 3.63 | 0.00% | 10.375 | -0.60% | 4.063 | 1.40% | 5.063 | 3.86% | 8.563 | 0.74% | 1.250 | 25.00% | 1.750 | 16.67% | 36.344 | -0.14% |
| 03/20/99 | | | | | | | | | | | | | | | | | |
| 03/21/99 | | | | | | | | | | | | | | | | | |
| 03/22/99 | 34,100 | 3.56 | -1.71% | 10.313 | -0.60% | 4.250 | -6.89% | 5.063 | 0.00% | 8.688 | 1.46% | 1.000 | -20.00% | 1.688 | -3.54% | 36.096 | -0.71% |
| 03/23/99 | 57,800 | 3.69 | 3.51% | 10.125 | -1.82% | 4.000 | -5.88% | 5.063 | 0.00% | 8.625 | -0.79% | 1.000 | 0.00% | 1.683 | -7.41% | 35.434 | -1.81% |
| 03/24/99 | 65,600 | 3.50 | -5.10% | 10.188 | 0.62% | 4.000 | 0.00% | 4.875 | -3.71% | 8.125 | -5.80% | 1.031 | 3.10% | 1.626 | 3.97% | 35.438 | 0.01% |
| 03/25/99 | 86,300 | 3.63 | 3.57% | 10.438 | 2.45% | 4.000 | 0.00% | 5.438 | 11.56% | 8.313 | 2.31% | 1.031 | 0.00% | 1.750 | 7.69% | 36.390 | 2.66% |
| 03/26/99 | 43,900 | 3.56 | -1.71% | 10.000 | -4.20% | 4.063 | 1.57% | 5.625 | 3.44% | 8.188 | -1.50% | 1.031 | 0.00% | 1.688 | -3.54% | 35.059 | -3.63% |
| 03/27/99 | | | | | | | | | | | | | | | | | |
| 03/29/99 | 292,600 | 3.88 | 8.76% | 10.063 | 0.63% | 4.750 | 16.91% | 6.375 | 13.33% | 8.375 | 2.28% | 1.031 | 0.00% | 1.626 | -3.73% | 35.597 | 1.54% |
| 03/30/99 | 78,800 | 3.69 | -4.63% | 10.125 | 0.62% | 4.876 | 2.63% | 5.719 | -10.29% | 8.750 | 4.48% | 1.000 | -3.01% | 1.375 | -15.38% | 35.761 | 0.46% |
| 03/31/99 | 299,800 | 4.25 | 16.24% | 10.188 | 0.62% | 4.953 | 1.60% | 5.625 | -1.64% | 9.500 | 8.57% | 1.000 | 0.00% | 1.375 | 0.00% | 36.185 | 1.19% |
| 04/01/99 | 248,500 | 4.25 | 0.00% | 12.188 | 19.63% | 4.688 | -5.35% | 6.281 | 11.69% | 9.500 | 0.00% | 1.000 | 0.00% | 1.188 | -13.60% | 42.270 | 16.82% |
| 04/05/99 | 166,400 | 4.25 | 0.00% | 13.000 | 6.66% | 4.875 | 3.99% | 6.094 | -2.98% | 9.063 | -4.60% | 0.969 | -3.10% | 1.250 | 5.22% | 44.580 | 5.47% |
| 04/08/99 | 103,500 | 4.31 | 1.46% | 13.500 | 3.85% | 4.750 | -2.56% | 5.625 | -7.70% | 9.313 | 2.76% | 0.970 | 0.10% | 1.250 | 0.00% | 46.043 | 3.28% |

B336

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/99 | 168,300 | 3.84 | -8.69% | 12.813 | -5.09% | 4.750 | 0.00% | 5.053 | -9.99% | 9.438 | 1.34% | 0.970 | 0.00% | 1.250 | 0.00% | 43.898 | -4.66% |
| 04/08/99 | 77,300 | 3.75 | -4.77% | 12.438 | -2.93% | 4.750 | 0.00% | 5.438 | 7.41% | 9.250 | -1.99% | 0.970 | 0.00% | 1.125 | -10.00% | 42.772 | -2.59% |
| 04/09/99 | 54,500 | 3.75 | 0.00% | 12.625 | 1.50% | 4.250 | -10.53% | 5.438 | 0.00% | 9.188 | -0.67% | 1.000 | 3.09% | 1.375 | 22.22% | 43.244 | 1.10% |
| 04/12/99 | 131,600 | 4.06 | 8.35% | 12.938 | 2.48% | 4.500 | 5.88% | 5.053 | -6.90% | 9.125 | -0.69% | 1.125 | 12.50% | 1.422 | 3.42% | 44.167 | 2.13% |
| 04/13/99 | 175,600 | 3.63 | -10.76% | 13.000 | 0.48% | 4.625 | 2.78% | 4.875 | -3.71% | 10.376 | 13.70% | 1.125 | 0.00% | 1.375 | -3.31% | 44.731 | 1.28% |
| 04/14/99 | 80,000 | 3.75 | 3.46% | 12.688 | -2.40% | 4.438 | -4.04% | 4.969 | 1.93% | 10.563 | 1.81% | 0.970 | -18.78% | 1.438 | 4.58% | 43.814 | -2.05% |
| 04/15/99 | 85,800 | 3.76 | 0.53% | 12.938 | 1.97% | 4.750 | 7.03% | 5.438 | 9.44% | 10.500 | -0.60% | 0.970 | 0.00% | 1.313 | -8.69% | 44.694 | 2.01% |
| 04/16/99 | 100,900 | 4.00 | 5.76% | 13.813 | 6.76% | 4.313 | -9.20% | 5.531 | 1.71% | 10.760 | 2.38% | 1.125 | 15.08% | 1.313 | 0.00% | 47.383 | 5.97% |
| 04/18/99 | | | | | | | | | | | | | | | | | |

Page 40 of 92

B337

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/99 | 73,100 | 3.88 | -3.13% | 13.875 | 0.45% | 4.000 | -7.25% | 5.063 | -8.46% | 10.500 | -2.33% | 1.000 | -11.11% | 1.375 | 4.72% | 47.287 | -0.14% |
| 04/20/99 | 36,200 | 3.75 | -3.23% | 13.563 | -2.25% | 4.000 | 0.00% | 5.438 | 7.41% | 10.313 | -1.78% | 1.125 | 12.50% | 1.375 | 0.00% | 46.394 | -1.91% |
| 04/21/99 | 18,200 | 3.81 | 1.68% | 13.625 | 0.46% | 3.750 | -6.25% | 4.875 | -10.35% | 10.438 | 1.21% | 1.188 | 5.60% | 1.313 | -4.61% | 46.456 | 0.13% |
| 04/22/99 | 761,600 | 3.69 | -3.28% | 13.875 | 1.83% | 3.063 | -18.32% | 4.875 | 0.00% | 10.438 | 0.00% | 1.000 | -15.82% | 1.313 | 0.00% | 47.038 | 1.25% |
| 04/23/99 | 42,900 | 3.63 | -1.71% | 13.875 | 0.00% | 3.000 | -2.06% | 5.250 | 7.69% | 10.375 | -0.60% | 1.188 | 18.80% | 1.370 | 4.34% | 47.118 | 0.17% |
| 04/26/99 | 21,400 | 3.75 | 3.45% | 14.063 | 1.35% | 3.031 | 1.03% | 5.250 | 0.00% | 10.188 | -1.80% | 1.000 | -15.82% | 1.250 | -8.76% | 47.585 | 0.99% |
| 04/27/99 | 39,600 | 3.69 | -1.65% | 14.375 | 2.22% | 3.375 | 11.35% | 5.438 | 3.58% | 9.813 | -3.69% | 1.063 | 6.30% | 1.375 | 10.00% | 48.540 | 2.01% |
| 04/28/99 | 135,200 | 3.88 | 5.07% | 14.938 | 3.92% | 3.250 | -3.70% | 5.250 | -3.46% | 8.500 | -3.19% | 1.156 | 8.75% | 1.125 | -18.18% | 50.060 | 3.13% |
| 04/29/99 | 187,700 | 3.69 | -4.83% | 15.625 | 4.60% | 3.188 | -1.91% | 5.625 | 7.14% | 10.250 | 7.99% | 1.165 | 0.00% | 1.250 | 11.11% | 52.444 | 4.76% |

B338

# ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/99 | 172,800 | 3.75 | 1.68% | 15.063 | -3.60% | 3.188 | 0.00% | 5.250 | -6.67% | 10.250 | 0.00% | 1.083 | -8.04% | 1.250 | 0.00% | 50.870 | -3.38% |
| 05/01/99 | | | | | | | | | | | | | | | | | |
| 05/02/99 | | | | | | | | | | | | | | | | | |
| 05/03/99 | 128,800 | 3.63 | -3.33% | 15.313 | 1.66% | 3.000 | -5.90% | 5.813 | 10.72% | 10.000 | -2.44% | 0.750 | -29.44% | 1.188 | -4.96% | 51.366 | 1.37% |
| 05/04/99 | 30,900 | 3.56 | -1.71% | 15.063 | -1.63% | 3.031 | 1.03% | 5.813 | 0.00% | 9.875 | -1.25% | 0.750 | 0.00% | 1.188 | 0.00% | 50.580 | -1.53% |
| 05/05/99 | 94,000 | 3.75 | 6.25% | 14.438 | -4.15% | 3.031 | 0.00% | 5.625 | -3.23% | 9.688 | -1.89% | 0.876 | 16.67% | 1.190 | 0.17% | 48.616 | -3.89% |
| 05/06/99 | 36,200 | 3.75 | 0.00% | 15.125 | 4.76% | 3.000 | -1.02% | 5.625 | 0.00% | 10.063 | 3.87% | 0.876 | 0.00% | 1.125 | -5.46% | 50.793 | 4.47% |

B339

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Adidas Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/99 | 47,100 | 3.69 | -1.08% | 16.500 | 2.48% | 3.000 | 0.00% | 5.438 | -3.32% | 10.063 | 0.00% | 0.875 | 0.00% | 1.125 | 0.00% | 51.885 | 2.16% |
| 05/10/99 | 105,000 | 3.56 | -3.39% | 16.688 | 1.21% | 3.000 | 0.00% | 5.250 | -3.46% | 10.126 | 0.62% | 0.813 | -7.09% | 1.125 | 0.00% | 52.423 | 1.04% |
| 05/11/99 | 112,300 | 3.50 | -1.77% | 16.250 | 3.58% | 3.000 | 0.00% | 6.000 | 14.29% | 10.188 | 0.62% | 0.844 | 3.81% | 1.125 | 0.00% | 54.295 | 3.57% |
| 05/12/99 | 87,200 | 3.50 | 0.00% | 16.375 | -0.77% | 3.000 | 0.00% | 7.500 | 25.00% | 10.313 | 1.23% | 0.813 | -3.67% | 1.125 | 0.00% | 55.015 | 1.33% |
| 05/13/99 | 59,400 | 3.53 | 0.89% | 16.625 | 1.53% | 3.000 | 0.00% | 6.563 | -12.49% | 10.750 | 4.24% | 0.813 | 0.00% | 1.188 | 5.60% | 55.721 | 1.28% |
| 05/14/99 | 42,900 | 3.50 | -0.88% | 16.126 | -3.01% | 2.906 | -3.13% | 6.750 | 2.85% | 10.750 | 0.00% | 0.813 | 0.00% | 1.188 | 0.00% | 54.234 | -2.67% |
| 05/16/99 | | | | | | | | | | | | | | | | | |
| 05/17/99 | 80,400 | 3.53 | 0.89% | 15.875 | -1.55% | 2.875 | -1.07% | 6.188 | -8.33% | 10.625 | -1.16% | 1.000 | 23.00% | 1.125 | -5.30% | 53.342 | -1.65% |
| 05/18/99 | 71,900 | 3.59 | 1.78% | 15.875 | 0.00% | 2.844 | -1.08% | 6.188 | 0.00% | 10.625 | 0.00% | 1.000 | 0.00% | 1.188 | 5.60% | 53.342 | 0.00% |

B340

ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Aldila Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/99 | 44,200 | 3.50 | -2.82% | 15.875 | 0.00% | 2.938 | 3.31% | 6.281 | 1.50% | 10.688 | 0.50% | 0.750 | -26.00% | 1.156 | -2.69% | 53.356 | 0.03% |
| 05/20/99 | 67,900 | 3.50 | 0.00% | 15.813 | -0.36% | 2.875 | -2.14% | 7.125 | 13.44% | 11.188 | 4.68% | 0.750 | 0.00% | 1.094 | -5.36% | 53.463 | 0.23% |
| 05/21/99 | 29,100 | 3.50 | 0.00% | 16.000 | 1.19% | 2.875 | 0.00% | 7.125 | 0.00% | 11.313 | 1.12% | 0.750 | 0.00% | 1.219 | 11.43% | 54.100 | 1.19% |
| 05/22/99 | | | | | | | | | | | | | | | | | |
| 05/24/99 | 43,000 | 3.53 | 0.89% | 16.188 | 1.17% | 2.813 | -2.16% | 6.750 | -5.26% | 11.188 | -1.10% | 0.938 | 25.07% | 1.188 | -2.54% | 54.563 | 0.86% |
| 05/25/99 | 116,400 | 3.38 | -4.42% | 16.688 | 3.09% | 2.906 | 3.31% | 6.188 | -8.33% | 11.000 | -1.68% | 0.750 | -20.04% | 1.125 | -5.30% | 55.877 | 2.41% |
| 05/26/99 | 24,300 | 3.50 | 3.70% | 16.438 | -1.50% | 2.938 | 1.10% | 6.375 | 3.02% | 11.563 | 5.12% | 0.750 | 0.00% | 1.094 | -2.76% | 55.344 | -0.96% |
| 05/27/99 | 28,400 | 3.47 | -0.89% | 16.563 | 0.76% | 2.876 | -2.14% | 6.000 | -5.88% | 11.563 | 0.00% | 0.750 | 0.00% | 0.938 | -14.26% | 55.613 | 0.49% |
| 05/28/99 | 16,400 | 3.50 | 0.86% | 16.313 | -1.51% | 2.875 | 0.00% | 5.813 | -3.12% | 12.000 | 3.78% | 0.813 | 8.40% | 0.938 | 0.00% | 54.969 | -1.16% |
| 05/29/99 | | | | | | | | | | | | | | | | | |
| 06/01/99 | 62,400 | 3.41 | -2.69% | 16.500 | 1.15% | 2.750 | -4.35% | 5.813 | 0.00% | 11.875 | -1.04% | 0.969 | 19.19% | 1.000 | 6.61% | 55.499 | 0.96% |
| 06/02/99 | 104,500 | 3.50 | 2.76% | 16.376 | -0.76% | 2.688 | -2.26% | 5.626 | -3.23% | 12.125 | 2.11% | 0.813 | -16.10% | 1.000 | 0.00% | 55.125 | -0.67% |
| 06/03/99 | 184,600 | 3.03 | -13.40% | 16.125 | -1.53% | 2.750 | 2.31% | 5.626 | 0.00% | 12.250 | 1.03% | 0.875 | 7.53% | 1.000 | 0.00% | 54.434 | -1.25% |
| 06/04/99 | 76,400 | 3.13 | 3.10% | 16.000 | -0.78% | 2.626 | -4.65% | 5.626 | 0.00% | 12.125 | -1.02% | 0.970 | 10.86% | 1.000 | 0.00% | 54.007 | -0.78% |
| 06/05/99 | | | | | | | | | | | | | | | | | |
| 06/07/99 | 50,900 | 3.06 | -1.88% | 16.625 | -2.34% | 2.750 | 4.76% | 5.250 | -6.67% | 12.000 | -1.03% | 0.876 | -0.79% | 0.938 | -6.20% | 52.764 | -2.30% |
| 06/08/99 | 21,000 | 3.13 | 2.02% | 16.375 | -1.60% | 2.750 | 0.00% | 6.188 | 17.87% | 11.988 | -0.52% | 0.875 | 0.00% | 1.063 | 13.33% | 52.198 | -1.07% |
| 06/09/99 | 73,800 | 3.06 | -1.88% | 15.188 | -1.22% | 2.906 | 5.67% | 5.625 | -9.10% | 12.063 | 1.05% | 0.875 | 0.00% | 1.000 | -5.93% | 51.584 | -1.18% |

Page 44 of 92

B341

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | % Chng | Teardrop Price | % Chng | Akita Price | % Chng | Coastcast Price | % Chng | Arnold Palmer Price | % Chng | Golden Bear Price | % Chng | Peer Group Price | % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/10/99 | 44,900 | 3.06 | 0.00% | 14.938 | -1.86% | 3.063 | 5.40% | 5.625 | 0.00% | 12.000 | -0.52% | 1.000 | 14.29% | 0.938 | -8.20% | 50.856 | -1.41% |
| 06/11/99 | 41,100 | 3.06 | 0.00% | 14.813 | -0.84% | 3.188 | 4.08% | 5.626 | 0.00% | 11.813 | -1.66% | 1.000 | 0.00% | 0.875 | -6.72% | 50.439 | -0.82% |
| 06/14/99 | 25,000 | 3.03 | -1.04% | 15.000 | 1.26% | 3.094 | -2.95% | 5.625 | 0.00% | 11.938 | 1.06% | 0.906 | -9.40% | 0.875 | 0.00% | 51.008 | 1.13% |
| 06/15/99 | 107,000 | 3.06 | 1.08% | 14.875 | -0.83% | 3.063 | -1.00% | 6.000 | 6.67% | 11.760 | -1.57% | 0.906 | 0.00% | 0.813 | -7.09% | 50.635 | -0.73% |
| 06/16/99 | 173,800 | 2.75 | -10.22% | 14.563 | -2.10% | 3.063 | 0.00% | 6.000 | 0.00% | 11.625 | -1.06% | 0.844 | -6.84% | 0.969 | 19.19% | 49.683 | -1.82% |
| 06/17/99 | 252,200 | 2.63 | -4.55% | 14.688 | 0.86% | 3.125 | 2.02% | 6.094 | 1.57% | 11.313 | -2.69% | 0.906 | 7.35% | 0.875 | -9.70% | 49.973 | 0.62% |

Page 45 of 92

B342

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | Callaway Price | Callaway % Chng | Teardrop Price | Teardrop % Chng | Aklis Price | Aklis % Chng | Coastcast Price | Coastcast % Chng | Arnold Palmer Price | Arnold Palmer % Chng | Golden Bear Price | Golden Bear % Chng | Peer Group Price | Peer Group % Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/18/99 06/19/99 | 217,200 | 2.69 | 2.40% | 14.438 | -1.70% | 3.125 | 0.00% | 6.469 | 6.15% | 10.750 | -4.98% | 0.906 | 0.00% | 1.000 | 14.29% | 49.132 | -1.68% |
| 06/21/99 | 147,800 | 2.69 | 0.00% | 13.688 | -5.19% | 2.875 | -8.09% | 6.000 | -7.25% | 10.375 | -3.49% | 0.750 | -17.22% | 1.063 | 6.30% | 48.588 | -5.18% |
| 06/22/99 | 79,200 | 2.50 | -6.99% | 14.063 | 2.74% | 2.750 | -4.35% | 6.000 | 0.00% | 10.500 | 1.20% | 0.750 | 0.00% | 0.938 | -11.76% | 47.716 | -2.43% |
| 06/23/99 | 38,600 | 2.66 | 2.62% | 13.938 | -0.89% | 2.313 | -15.89% | 6.000 | 0.00% | 11.125 | 5.95% | 0.750 | 0.00% | 0.938 | 0.00% | 47.449 | -0.56% |
| 06/24/99 | 56,700 | 2.69 | 4.88% | 13.688 | -1.79% | 2.500 | 8.09% | 5.813 | -3.12% | 11.375 | 2.26% | 0.813 | 8.40% | 0.938 | 0.00% | 48.784 | -1.40% |
| 06/25/99 06/27/99 | 53,700 | 2.53 | -5.84% | 13.500 | -1.37% | 2.500 | 0.00% | 5.625 | -3.23% | 11.438 | 0.55% | 1.000 | 23.00% | 1.000 | 6.81% | 48.235 | -1.17% |
| 06/28/99 | 37,800 | 2.59 | 2.49% | 13.250 | -1.85% | 2.531 | 1.24% | 5.625 | 0.00% | 11.813 | 3.28% | 0.938 | -6.20% | 1.000 | 0.00% | 45.597 | -1.38% |
| 06/29/99 | 42,200 | 2.56 | -1.20% | 14.000 | 5.66% | 2.750 | 8.66% | 5.813 | 3.34% | 11.875 | 0.52% | 0.938 | 0.00% | 0.938 | -6.20% | 47.954 | 5.17% |
| 06/30/99 | 74,800 | 2.56 | 0.00% | 14.625 | 4.46% | 2.625 | -4.55% | 5.631 | -4.85% | 12.750 | 7.37% | 1.031 | 9.91% | 0.938 | 0.00% | 50.045 | 4.38% |
| 07/01/99 | 58,200 | 2.63 | 2.42% | 14.625 | 0.00% | 2.688 | 2.40% | 6.000 | 8.48% | 12.250 | -3.92% | 1.000 | -3.01% | 0.938 | 0.00% | 49.991 | -0.11% |

B343

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 03/31/98 | | | | |
| 04/07/98 | | | | BW: 11:00 TearDrop Golf Company Announces Year End Results for the Period Ended December 31, 1997 and Anticipates Positive Momentum In 1998 (TDRP) |
| | | | | PIR: 11:03 Adila (ALDA) V-Alert -7/16 At 5 7/8 On 146,100 (ALDA) |
| | | | | BW: 12:38 ProSpearFlick Gains Involvement Teams Up With the Executive Women's Golf Association (JACK) |
| | | | | RTV: Barney Adams, president of Adams Golf |
| | | | | Form INT 10-K filed with the SEC (TDRP) |
| | | | | PRN: 16:18 PR Newswire Web Site Directory For April 2 -3- (ELY) |
| 04/02/98 | | | | |
| 04/03/98 | | | | |
| 04/04/98 | | | | |
| 04/06/98 | | | | Mergent FIS- History & Debt- Analyst Report (TDRP) |
| | | | | SPT: Teeing Up ip 20-million homes.../(ADGO) |
| | | | | Form SC 13D/A filed with the SEC (PAR) |
| 04/07/98 | | | | SPT: 14:49 Orlando, Fla., Golf Channel Takes Off (ADGO) |
| | | | | KRTBN: Orlando, Fla., Golf Channel Takes Off |
| | | | | Form SC 13D filed with the SEC (TDRP) |
| | | | | Form 10K/SB40 filed with the SEC (TDRP) |
| | | | | Form 4 filed with the SEC (JACK) |
| 04/08/98 | | | | PRN: 16:31 Three More Victories Around the World for Big Bertha(R) Drivers (ELY) |
| | | | | FFN: 06:14 Insider Buys GOLDEN BEAR GOLF INC. Stock (JACK) |
| | | | | Form 3.0 filed with the SEC (TDRP) |
| | | | | Form DEF 14A Q filed with the SEC (ALDA) |
| 04/09/98 | | | | PRN: 14:05 Callaway Golf Presents The Life And Times Of Bobby Jones,'a One Hour TV Documentary on CBS at 2:30 PM (EST) Saturday, April 11 (ELY) |
| | | | | PSS: GOLF TYCOON FROM CNY MAKES THE GREEN WITH NEW CLUBS AN INFOMERCIAL GAMBLE CREATED ONE OF THE NATION'S FASTEST-GROWI |
| 04/11/98 | | | | Mergent, Inc.- Company Report, Analyst Report (ELY) |
| | | | | Mergent, Inc.- Company Report, Analyst Report (PAR) |
| 04/13/98 | | | | |
| 04/14/98 | | | | |
| 04/15/98 | | | | BW: 17:55 Aldila Reports 1998 First Quarter Results; Golf Shaft Unit Sales Increase 55 % (ALDA) |
| | | | | FFN: 06:17 Insider Sells ALDILA INC. Stock (ALDA) |
| | | | | PIR: 18:52 Aldila (ALDA) P-Alert -3/16 At 6 9/16 On 381,800 (ALDA) |
| | | | | RN: 16:37 TABLE - Aldila Inc Q1 results. (ALDA) |
| | | | | DA: 16:37 Aldila Inc. 1Q Net To A Diluted Share Vs 6c>ALDA (ALDA) |
| | | | | BW: 15:35 Nicklaus Signs Multi-year Deal to Play Maxfli Golden Bear Golf and Maxfli to Team Up On Marketing Programs (JACK) |
| | | | | DJ: 16:05 Jack Nicklaus/Maxfli -2- To Play Revolution Ball This Week (JACK) |

Page 47 of 92

B344

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports.   Blue: ELY analyst reports.   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 04/16/98 | | | | NYT: Theft of the Big Berthas is a Growing Problem (ELY) |
| | | | | PIR: 08:38 Aktia (ALDA) P-Alert -1#16 At 6 15/16 On 24,000 (ALDA) |
| | | | | PIR: 08:48 Aktia (ALDA) V-Alert -1#32 At 6 31/32 On 75,700 (ALDA) |
| | | | | FRN: 21:11 Aktia Inc 4Q bet. Equity Holders-EQ (ALDA) |
| | | | | NIB: 17:30 CEO of Exxon Interview on NIGHTLY BUSINESS REPORT (PAR) |
| 04/17/98 | | | | BW: 14:50 Callaway Golf Company Signs Paul Stankowski to Endorsement Contract (ELY) |
| | | | | PRN: 15:58 PR Newswire California Summary, Friday April 17, up to 1:30 P.M. PT (ELY) |
| | | | | PIR: 08:37 Aktia (ALDA) P-Alert -9/16 At 7 3/8 On 21,800 (ALDA) |
| | | | | Jefferies & Company, Analyst Report (ALDA) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ALDA) |
| 04/18/98 | | | | Margent Inc., Company Report, Analyst Report (TDRP) |
| | | | | Margent EIS - History & Debt, Analyst Report (ELY) |
| 04/20/98 | | | | PRN: 07:24 Taiwan Police and Anti-Counterfeiting Committee Seize Counterfeit Callaway Golf Clubs (ELY) |
| | | | | PIR: 08:52 Aktia (ALDA) P-Alert -5/8 At 6 3/4 On 102,600 (ALDA) |
| | | | | PBB: TRADES OF LOCAL INTEREST (JACK) |
| | | | | FFN: 20:09 Golden Bear Golf Inc 4Q Inst. Equity Holders-EQ (JACK) |
| | | | | ANWIAN: RD/Fox Wins Titanium Sports On Strength of Adams Golf Work RD/Fox wins $3 mil-$5 mil creative account from Titanium Sports Technologies |
| | | | | CIBC World Markets Corp. Analyst Report (PAR) |
| | | | | The Seidler Companies Inc., Analyst Report (PAR) |
| | | | | Form 10SB AM filed with the SEC (TDRP) |
| 04/21/98 | | | | |
| 04/22/98 | | | | PRN: 16:43 Callaway Golf Reports First Quarter Sales and Earnings (ELY) |
| | | | | PRN: 16:43 Callaway Golf Reports First Quarter Sales and -2- (ELY) |
| | | | | RN: TABLE - Callaway Golf Q1 results. (ELY) |
| 04/23/98 | | | | FEN: 20:37 TearDrop Golf Company 4Q Inst. Equity Holders-EQ (TDRP) |
| | | | | PRN: 17:50 Callaway Golf Wraps Up Court Victory In Sweden (ELY) |
| | | | | FNCBR: TearDrop Golf CEO - Interview (TDRP) |
| | | | | BW: 16:21 Golden Bear Golf Reports First Quarter 1998 Results; Revenues Up Sharply On Growing Operations (JACK) |
| | | | | RN: TABLE - Golden Bear Golf Q1 abr loss narrows. (JACK) |
| | | | | DJ: 16:40 Golden Bear Golf Results -2: 1Q Financial Table >ACK (JACK) |
| | | | | Jefferies & Company, Analyst Report (ELY) |
| | | | | The Seidler Companies Inc., Analyst Report (ELY) |

B345

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 04/24/98 | | | | CIBC World Markets Corp. Analyst Report (ELY) |
| | | | | Mergent FIS- History & Debt, Analyst Report (TDRP) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ELY) |
| 04/27/98 | | | | Mergent Inc. Company Report, Analyst Report (ALDA) |
| | | | | BW: 16:38 TearDrop Golf Company Announces Record Earnings (TDRP) |
| | | | | PIR: 08:58 Astle (ALDA) P-Alert- 9/16 At 6 5/16 On 30,200 (ALDA) |
| | | | | Deutsche Bank Securities Inc., Analyst Report (ELY) |
| | | | | The Seidler Companies Inc., Analyst Report (ALDA) |
| | | | | Institutional Shareholder, Analyst Report (PAR) |
| 04/28/98 | | | | PRN: 19:29 Lakeside Mountains and Callaway Golf Continue to Set Pace on Tours (ELY) |
| 04/29/98 | | | | FR: Securities Credit Transactions; List of Marginable OTC Stocks; List of Foreign Margin Stocks (APGC) |
| | | | | FR: Securities Credit Transactions; List of Marginable OTC Stocks; List of Foreign Margin Stocks (APGC) |
| | | | | BW: Golden Bear Golf Reports Management Change at Paragon Construction International (JACK) |
| | | | | PIR: 10:38 Goldn Bear (JACK) V-Alert: Unch At 8 1/8 On 75,400 (JACK) |
| | | | | RN: Golden Bear construction unit chief leaves. (JACK) |
| | | | | DJ: 18:09 Golden Bear/Paragon -2: Mgmt To Report To Golden Bear CEO (JACK) |
| | | | | Form 10-K/A filed with the SEC (JACK) |
| 04/30/98 | | | | PIR: 11:54 Goldn Bear (JACK) V-Alert: +3/16 At 8 3/16 On 75,600 (JACK) |
| | | | | Form DEF 14A filed with the SEC (TDRP) |
| | | | | Form S-3 filed with the SEC (TDRP) |
| 05/01/98 | | | | Form DEF 14A filed with the SEC (PAR) |
| | | | | GML Great big eeprire (ELY) |
| | | | | GML Only the best (ELY) |
| | | | | LWR J: Earnings digest (ALDA) |
| | | | | GP: STATS Ysl |
| 05/02/98 | | | | Mergent, Inc. Company Report, Analyst Report (JACK) |
| 05/03/98 | | | | DMN: WEB ADDRESSES |
| 05/04/98 | | | | DMN: Record growth, mergers put private firms in the spotlight |
| | | | | GST: BUSINESS (ADGO) |
| | | | | FFN: 09:39 Adams Golf Inc Files $111M Of Common Stock In IPO (ADGO) |
| | | | | FFN: 09:39 Adams Golf Inc. Files $110M Of Common Stock In IPO (ADGO) |

*Adams Golf, Inc. filed to sell up to $110 million of common stock in an IPO. The company did not disclose the number of shares it would sell in the offering. An unspecified number of shares will be sold by existing stockholders.*

B346

ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| | | | | FFN: 09:54 Adams Golf IPO 3-Month, Year-End Financial Data (ADGO) |
| | | | | PRN: 16:12 Adams Golf - SEC Filing of IPO (ADGO) |
| | | | | *Adams Golf Inc. has filed a registration statement with the SEC relating to the IPO of its common stock. Certain stockholders of the company also will sell certain shares in the offering.* |
| | | | | RN: Adams Golf Inc. files $110 million IPO, (ADGO) |
| | | | | *Adams Golf Inc. has filed an IPO with the SEC for up to $110 million of common stock.* |
| | | | | DJ: 10:18 Adams Golf Files For IPO Of $110 Million Of Common Shares (ADGO) |
| | | | | *See Above* |
| | | | | DJON: 10:39 Adams Golf Files For IPO Of $110 Million Common Shares (ADGO) |
| | | | | *See Above* |
| | | | | PRN: 13:27 Faldo Joins Forces With Adams Golf |
| | | | | Form S-1 filed with the SEC (ADGO) |
| 05/05/98 | | | | FFN: 07:12 FFBN HOT NEWS DIARY FROM MONDAY, MAY 4 -2 - (ADGO) |
| | | | | PSS: TIGHT LIES COMPANY MAKER OF GOLF CLUBS, PLANS TO GO PUBLIC (ADGO) |
| | | | | *See Above* |
| | | | | BW: 18:41 Golden Bear Golf Reviewing Operations of Construction Subsidiary (JACK) |
| | | | | RN: Golden Bear may see losses in Paragon unit, (JACK) |
| | | | | DJ: 17:09 Golden Bear>Review 2>James Disputes Acctng Unit Pres. >JACK (JACK) |
| | | | | Form 10-Q filed with the SEC (PAR) |
| 05/06/98 | | | | WSJ: Business Brief -- GOLDEN BEAR GOLF INC.: Florida Company Begins An Internal Review of Unit (JACK) |
| | | | | PBP: GOLDEN BEAR MAY LOSE (JACK) |
| | | | | AFP: (Golf) New clubs for Faldo |
| | | | | FTIJ: Innovative Adams tight with Faldo |
| | | | | PBP: PARAGON REVIEW MAY LEAD TO LOSSES EXECUTIVE DEPARTURES BEGAN INTERNAL CHECK (JACK) |
| | | | | Market, Inc - Company Report, Analyst Report (TDRP) |
| 05/07/98 | | | | AUG: TIGHT LIES DESIGNER, FALDO COMBINE FORCES |
| 05/08/98 | | | | FFN: 07:51 FFBN IPO Wrap: Ticom Tries, Fails To Land Profits (ADGO) |
| 05/09/98 | | | | FRN: 08:17 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 05/10/98 | | | | SECOND: SECURITIES ACT REGISTRATIONS (ADGO) |
| 05/11/98 | | | | PRN: 18:27 Neumann and Franco Lead Callaway Sweep of Japan Tours (ELY) |
| | | | | BW: 17:38 Arnold Palmer Golf Reports Losses For Second Quarter (APGC) |
| | | | | Merrant FIS- History & Dak Analyst Report (APGC) |
| | | | | Form 10-Q filed with the SEC (APGC) |

Page 50 of 92

B347

**Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports**

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 05/12/98 | | | | PRN: 06:18 Dent Outlasts Charles to Win AT&T Callaway Senior PGA Tour Playoff (ELY) |
| | | | | PRN: 20:22 Market Conditions Will Continue to Adversely Impact Callaway Golf Company's Second Quarter 1998 Sales and Earnings (ELY) |
| | | | | PRR: 13:57 Aldila (ALDA) P-Alert -17/32 At 6 17/32 On 170,200 (ALDA) |
| | | | | INK: 23:44 Callaway Golf sees 4Q weeks before forecasts. |
| | | | | DJ: 21:03 Callaway Golf/Outlook -2: Flat Call 2Q Net View 54c/Shr>ELY |
| | | | | DJON: 22:13 Callaway Golf Warns Fiscal 2nd-Quartor, Results Won't Meet Estimates |
| 05/13/98 | | | | FFN: 10:36 Adams Golf IPO: Royalty Pumps, Stk For Mick Faldo (ADGO) |
| | | | | *Adams Golf Inc. will pay professional golfer Nick Faldo 5.0% of its net sales outside the US in royalty fees, and will issue 900,000 shares of common stock, in connection with an endorsement agreement. Net sales of Adams Golf products outside the US increased to $1.4 million for the three months ended March 31, 1998 from $0.2 million for the three months ended March 31, 1997, but decreased as a percentage of net sales to 5.7% from 11.0% respectively.* |
| | | | | RN: INTERVIEW - Callaway Golf may cut prices. |
| | | | | CNBC World Markets Corp. Analyst Report (ELY) |
| | | | | Form 10-Q filed with the SEC (ALDA) |
| 05/14/98 | | | | BW: 09:19 Golfcraft International Fortifies Management Team as it Tees Off with Global Marketing Campaign (ADGO) |
| | | | | LAT: CALIFORNIA / News and Insight on Business in the Golden State Callaway Golf's Stock Dives on Profit Warning (ADGO) |
| | | | | PRN: 16:15 Golf Company Announces Metal Wood Price Reductions (ELY) |
| | | | | PRN: 17:02 PR Newswire National Summary, Thursday, May 14, after 4 -2- (ELY) |
| | | | | BW: 13:03 TearDrop Golf Elects Its Option To Redeem Warrants (TDRP) |
| | | | | TT: Lopez's streak still vivid after 20 years (APGC) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ELY) |
| | | | | Deutsche Bank Securities Inc. Analyst Report (ELY) |
| | | | | Jefferies & Company, Analyst Report (ELY) |
| | | | | Form DEFR14A filed with the SEC (TDRP) |
| 05/15/98 | | | | FFN: 05:19 Insider Buys ALDILA INC. Stock (ALDA) |
| | | | | The Stabile Companies Inc., Analyst Report (ELY) |
| | | | | Raymond James & Associates, Inc. Analyst Report (ALDA) |
| | | | | Form 10-Q filed with the SEC (ELY) |
| | | | | Form 10-QSB filed with the SEC (TDRP) |
| | | | | Form 10-Q filed with the SEC (JACK) |
| 05/16/98 | | | | ESS: ROSTER OF UPCOMING OFFERINGS |
| 05/17/98 | | | | DON: GOLF NOTEBOOK - CHI-CHI COURSE COMING ALONG (APGC) |
| 05/18/98 | | | | FFN: 08:09 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| | | | | CNI: Aldila Reports 1998 1Qtr Results, Carbon Fiber Status (ALDA) |

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 05/19/98 | | | | CNI: Adidas Reports 1998 First Quarter Results: Golf Shaft Unit Sales Increase (ALDA)<br>BUS: CAN MONEY BUY YOU A LOWER HANDICAP? How much those pricey, high-tech clubs help your game is unclear<br>ABN AMRO Bank N.V., U.S.A., Analyst Report (ELY) |
| 05/20/98 | | | | DAI: 16:09 IPO Spotlight: Adams Golf Inc., Proposed Symbol is ADGO (ADGO)<br>BW: 08:18 Ambassador Eyewear Group Announces Recent Public Offering (TDRP)<br>DJ: 14:03 IPO Spotlight: Adams Golf Inc., Proposed Symbol ADGO (ADGO)<br>BW: 11:04 Teardrop Putter Wins St. Luke's Classic With Roll-Face Technology (TDRP)<br>DJ: 14:08 IPO Spotlight -2: Adams Golf Risks Include New Pct Intro |
| 05/21/98 | | | | Ferris, Baker Watts, Inc., Analyst Report (ELY) |
| 05/22/98 | | | | CNW: 17:16 Budget Aims For Hole-In-One With New Frequent Renter Program (ELY)<br>PRN: 07:18 Adams Golf Unveils New Web Site |
| 05/23/98 | | | | PRN: 13:47 Callaway Golf Company Opposes Contemplated USGA Restrictions on Golf Equipment (ELY)<br>PRN: 15:48 PR Newswire National Summary, Friday, May 22, 2 to 4 P.M., EDT (ELY)<br>DMN: AIMING FOR THE GREEN Hall of Famer Nancy Lopez takes swing at women's line for Arnold Palmer Golf (ADGO) |
| 05/26/98 | | | | NYT: Callaway is Prepared to Fight Any Ban on Clubs (ELY)<br>FRN08:34 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO)<br>DBR: A bear of a year, is reeling from a management exodus and a pending from the company may not be able to repay (JACK) |
| 05/27/98 | | | | |
| 05/28/98 | | | | |
| 05/28/98 | | | | |
| 05/30/98 | | | | NIB: 17:30 NIGHTLY BUSINESS REPORT/<br>STL: LOPEZ LENDS HER EXPERTISE TO ARNOLD PALMER'S LINE OF WOMEN'S CLUBS (ADGO)<br>PER: Riviera returns to prime form (ELY) |
| 05/31/05 | | | | FRN: 08:19 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/01/98 | | | | HC: THE COURANT 100 (ELY)<br>HC: THE COURANT 100 (ELY)<br>HC: THE COURANT 100 (ELY)<br>GOLF: Shallow success<br>INC: Avoid angel investments from hell |
| 06/02/98 | | | | PRN: 16:12 Leonard Dredd Joins Callaway Golf Company (ELY) |
| 06/03/98 | | | | PIR: 14:28 Akita (ALDA) P-Alert : t-9/16 At 6 3/4 On 44,700 (ALDA)<br>PIR: 14:40 Golda Bear (JACK) P-Alert -1 3/08 At 5 13/16 On 69,700 (JACK) |
| 06/04/98 | | | | DMN: A SHOT AT THE BIG TIME Adams Golf aiming high with innovative clubs (ADGO) |

B349

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| | | | | *Adams' Golf Inc. sales skyrocketed from $3.5 million in 1996 to $36.7 million last year. Gearing up to meet the surge in demand stretched the company to its limits, but what comes next may be even harder. The firm must now figure out how to play with Callaway, Taylor Made, Cobra and Titleist, as well as other heavy hitters in the business.* |
| | | | | DNR: 16:02 Texas-Based Golf Club Company's Sales Soar; Plans Expansion (ADGO) |
| | | | | See Above |
| 05/05/98 | | | | PRN: 11:59 Taleem Officials Raid Counterfeiter and Seize Fake Callaway(R) Clubs (ELY) |
| | | | | STL: HALL OF FAMER LOPEZ TAKES ON NEW CHALLENGE WITH WOMENS GOLF LINE (ADGO) |
| 05/06/98 | | | | AJ: Atlanta at Play SPECIAL GOLF ISSUE TIMEOUT (APGC) |
| | | | | Thomson Financial Securities Data - M&A, Analyst Report (APGC) |
| | | | | Thomson Financial Securities Data - M&A, Analyst Report (ELY) |
| | | | | Thomson Financial Securities Data - M&A, Analyst Report (TDRP) |
| | | | | Mergent HS - History & Debt, Analyst Report (APGC) |
| | | | | Mergent Inc. - Company Report, Analyst Report (APGC) |
| 05/08/98 | | | | FFN: 09:33 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 05/09/98 | | | | DJ: 16:34 Adams Golf/Costco -2- Says Costco Not Authorized Reseller (ADGO) |
| | | | | *Adams Golf Inc. filed a bill of discovery against Costco Cos. To determine the accuracy of Costco's claims to have the right to resell Adams Golf's Tight Lies fairway woods.* |
| | | | | PRN: 16:02 Adams Takes Legal Action Against Costco |
| | | | | DJ: 16:14 DJNS Highlights 5PM: AMEX, Phila. Exchange Agree To Merge |
| 05/10/98 | | | | FFN: 16:26 Adams Golf Sets IPO At 5.75M Shs. Sees $14-$16/Sh (ADGO) |
| | | | | *Adams Golf Inc. set its proposed IPO at $5.75 million common shares, 2.0 million shares of which will be sold by existing shareholders. The company, which previously filed to sell up to $110 million of common stock, expects the deal to go to market between $14 and $16 per share. With $22.8 million shares outstanding after the IPO, the company's market capitalization would be $342 million.* |
| | | | | PUB: Deed set for his best shot in golf "war" (ELY) |
| | | | | PRN: 16:19 A Sweet Reception for Annika Sorenstam at the Michelob Light Classic (ELY) |
| | | | | Form S-1/A filed with the SEC (ADGO) |
| | | | | Form SC-13G filed with the SEC (TDRP) |
| 05/11/98 | | | | NYT: Class Converges On the Course (ELY) |
| | | | | PRI: 14:22 Alpha (ALDA) P-Alert: +9/16 At 8 3/4 On 44,700 (ALDA) |
| 05/12/98 | | | | FFN: 05:03 Insiders Buy ALDILA INC. Stock (ALDA) |
| | | | | PRI: 09:19 Goldn Bear (JACK) P-Alert: +1 1/8 At 7 5/8 On 39,200 (JACK) |
| | | | | PRN: 16:03 Elmer Ward Retires From Callaway Golf's Board Of Directors (ELY) |
| | | | | WNT: 17:30 A CLOSER LOOK TECHNOLOGY MAKES SPORTS A WHOLE NEW BALL GAME (ELY) |

Page 63 of 92

B350