# **Appendix B351-B392**

## ADAMS GOLF INC.

Black: News articles, SEC files.　Red: ADGO analyst reports　Blue: ELY analyst reports　Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 06/13/98 | | | | Form SC 13D/A filed with the SEC (PAR)<br>ESS: ROSTER OF UPCOMING OFFERINGS |
| 06/15/98 | | | | Mergent Inc.- Company Report, Analyst Report (ALDA) |
| 06/16/98 | | | | Mergent Inc.- Company Report, Analyst Report (PAR)<br>FEN: 08:13 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO)<br>PRN: 07:57 Full Xerox Chairman Yotaro Kobayashi Joins Callaway Golf's Board of Directors (ELY) |
| 06/17/98 | | | | PRN: 04:39 Tired of Ties and Cologne? Give Dad Something Memorable for Father's Day<br>BW: 08:10 Family Golf Centers, Inc. to Acquire 14 Golf Centers From Golden Bear Golf, Inc. (JACK)<br>BW: 08:48 Golden Bear Golf to Sell 14 Golf Centers to Family Golf and Enter Into Licensing Agreement (JACK)<br>RN: 12:40 Family Golf acquires Golden Bear unit (JACK)<br>DJ: 07:54 Golden Bear Golf/Family Golf -2: Cos. In 10-Yr License Pact (JACK)<br>DJ: 08:04 Golden Bear Golf - Family Golf - 3: One Had $15.1M 1997 Revs (JACK) |
| 06/18/98 | | | | DJON: 12:36 Golden Bear To Sell Golf Centers Unit To Family Golf For $23 Million (JACK)<br>PRN: 17:37 Callaway Golf Company Confirms Big Bertha(R) Metal Woods Conform With USGA Rules (ELY)<br>SSFL- TRADE ZONE_ TALKS OPEN (JACK)<br>DBR: Golden Bear sells of golf centers. Will sell its 14 golf centers to Family Golf Centers Inc of Melville, NY, for $32 mil (JACK)<br>PBP: GOLDEN BEAR SLICES RANGES RIVAL FAMILY GOLF PAYS $32 MILLION (JACK)<br>NDY: Family Golf Buys Golden Bear Units (JACK)<br>NDY: Family Golf Buys Golden Bear Units (JACK) |
| 06/19/98 | | | | FEN: 08:34 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/22/98 | | | | PBP: GOLDEN BEAR GOLF SAYS ITS DEBT NOT A CONCERN (JACK) |
| 06/23/98 | | | | Form S-3/A filed with the SEC (TDRP) |
| 06/24/98 | | | | |
| 06/25/98 | | | | BW: 11:16 TearDrop Announces Completion of its Option To Redeem Warrants and Also Announces U.S. Industries Converts Preferred Stock (TDRP) |
| 06/26/98 | | | | Form 10-K/A filed with the SEC (ALDA)<br>Mergent Inc.- Company Report, Analyst Report (ELY) |
| 06/27/98 | | | | FEN: 07:23 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| 06/29/98 | | | | PRN: 16:27 Screensam Wins Again as Callaway(R) Drivers Go 1-2-3-4-5 on Golf's Biggest Tours (ELY) |
| 06/30/98 | | | | PIR: 12:07 Golden Bear (JACK) P-Alert: -1 3/16 At 4 3/4 On 97,900 (JACK)<br>Form S-3/A filed with the SEC (TDRP) |
| 07/01/98 | | | | GM: Little big men (APGC) |

B351

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/02/98 | | | | NYT: As the purchasing power of women rises, marketers start to pay more attention to them. (APGE) |
| | | | | RN: DIARY - U.S. Initial Public Offerings - July 2. |
| | | | | RN: 06:49 DIARY - U.S. Initial Public Offerings - July 2. |
| | | | | RN: SC 13D filed with the SEC (TOPP) |
| | | | | Form: Out with a bang. Its weird business |
| 07/05/98 | | | | HOU: Out with a bang. Its weird business |
| 07/06/98 | | | | FRK: 07:42 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (ADGO) |
| | | | | NYT: Offerings of Equity Set for This Week (ADGO) |
| | | | | Adams Golf Inc. an IPO offering of $5.8 million share. |
| | | | | D4: 18:09 IPO Outlook -2: KO Also Noted For Postponements (ADGO) |
| | | | | DJON: 17:39 IPO Outlook- Second Quarter Started Off With Bang, Ended With Wimper (ADGO) |
| | | | | PRN: 16:17 Browns Watches Continue Winning Ways (ELY) |
| | | | | CNNfn:DTP: 11:00 New IPOs Premiere. |
| | | | | BN: 09:29 DIARY - U.S. Initial Public Offerings - July 6. |
| | | | | BN: 06:30 TABLE - U.S. IPO Pricings Week of July 6. |
| | | | | RN: TABLE - U.S. IPO Pricing Week of July 6. |
| 07/07/98 | | | | Form: S-1/A filed with the SEC (ADGO) |
| | | | | WSJ: IPO Outlook: New Issues Sector Fizzled In Second Period, After Surge In Activity (ADGO) |
| | | | | RN: Weak IPO market may see relief after earnings. |
| | | | | RN: 08:11 DIARY - U.S. Initial Public Offerings - July 7. |
| | | | | BTS: Woods that outperform. |
| 07/08/98 | | | | Form: S-1/A filed with the SEC (ADGO) |
| 07/09/98 | | 16.00 | | RN: 08:30 DIARY - U.S. Initial Public Offerings - July 8. |
| | | | | FRK: 19:41 Adams Golf IPO Registration Statement Declared Effective (ADGO) |
| | | | | PRN: 18:30 DIARY - U.S. Initial Public Offerings - July 9. *Adams Golf, Inc. announced today that the Registration Statement relating to its initial public offering of Common Stock was declared effective by the SEC on Thursday. The Company's Common Stock will begin trading publicly on the Nasdaq National Market on Friday, July 10, at an initial price of $16.00 per share. The Initial Registration Statement related to an offering of 6,750,000 shares of Common Stock. The Company will offer an additional 250,000 shares for a total of 6,000,000 shares, of which 4,000,000 will be offered by the Company and 2,000,000 will be offered by certain stockholders of the Company. The Company and selling stockholders may sell up to 900,000 shares of Common Stock on identical terms to cover over-allotments, of which 37,500 shares would be sold by the Company. Adams Golf will have 23,090,262 shares of Common Stock outstanding after the completion of the offering, prior to exercise of the underwriters' over-allotment option.* |
| | | | | RN: 22:53 Adams Golf starts trade Friday at $16/shr. (ADGO) *Adams Golf IPO of common stock has been declared effective and its shares will begin trading publicly Friday at an initial price of $16 each. The initial registration statement filed with the SEC related to an offering of 6.75 million shares of common stock.* |

B352

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|

DJ: 2006 Adams Golf - Pricing -2- Price Talks Between $14-$16/Shr (ADGO).
Adams Golf Inc. said its IPO of 6.75 million common shares was priced at $16 a share. The company will offer an additional 260,000 shares for a total of 6 million shares, of which 4 million will be offered by the company and 2 million will be offered by certain stockholders.

DJON: 20:49 IPO Of 5.8 Million Shares Of Adams Golf Priced At $16 Each (ADGO)
An IPO of 5.8 million shares of Adams Golf Inc., was priced at $16 a share. Adams Golf said it will offer an additional 260,000 shares for a total of 6 million shares, of which 4 million will be offered by the company and 2 million will be offered by certain stockholders. Adams Golf and shareholders may sell up to 900,000 common shares to cover over-allotments, of which 37,500 shares would be sold by the company.

RN: 08:45 DIARY - U.S. Initial Public Offerings - July 9.
DJ: 19:41 Adams Golf 5.75M Share Offering Priced At $16/Shr >ADGO
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form 3 filed with the SEC (ADGO)
Form S-1/A filed with the SEC (ADGO)

| 07/10/98 | 7,437,400 | 18.38 | 14.84% | RN: 07:56 IPO PRICING-Adams Golf at top of range-$16. (ADGO) |

RN: Adams Golf stock jumps $2.69 after IPO. (ADGO)
Adams Golf Inc. saw its stock jump about 16% after it offered 6 million shares at $16 each in an IPO. On their first day of trading on the Nasdaq market, Adams Golf gained $2.375 to close at $18.375 in very heavy trading volume of more than 7.4 million shares, making it one of the most active issues on Nasdaq. Adams Golf shares were priced at the top of its $14-$16 price range, and the number of shares in the offering was raised to 6 million from a planned 5.75 million.

RN: 16:30 U.S. stocks edge higher before Japan vote, earnings. (ADGO)
RN: 15:16 U.S. stocks end tough firmer, eye Japan, earnings. (ADGO)
CMR: 16:52 FINAL NASDAQ INDEXES, Most Actives, Summary (ADGO)
DJ: 16:44 Nasdaq Most Actives (ADGO)
RN: 08:41 DIARY - U.S. Initial Public Offerings - July 10.
DJON: 09:05 Stocks End Mixed In Listless Trading; Dow Industrials Gain 15.96

Page 56 of 92

B353

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/11/98 | | | | DJON: 09:38 Nasdaq Most Actives<br>Form S-1/MEF filed with the SEC (ADGO)<br>DMN: Adams Golf shares swing up 15%; IPO raises $96 million (ADGO)<br>*Adams Golf Inc. shares rose 16% in the first day of trading. The stock closed up $2.38 at $18.38 in trading on the Nasdaq, after trading as high as $18.75. On Thursday, the company sold 6 million shares at $16 each. The IPO raised $96 million.*<br>STL: ADAMS GOLF SHARES RISE ON FIRST TRADING DAY FOR MAKER OF TIGHT LIES (ADGO)<br>*Adams Golf Inc., shares rose 16%, on the first day of trading. The company's shares rose $1.37 1/2 to $18.37. The company was the 14th most actively traded stock in the U.S.*<br>LAT: FINANCIAL MARKETS Broad Market Mixed; Nasdaq Sets New High<br>Mergent, Inc.--Company Report, Analyst Report [DRP] |
| 07/12/98 | | | | Mergent, Inc.--Company Report, Analyst Report (JACK)<br>QS: ADAMS GOLF TAKES ITS SHOT WITH HOT CLUBS STOCK SALE (ADGO)<br>QS: ADAMS GOLF TAKES ITS SHOT WITH HOT CLUBS, STOCK SALE (ADGO)<br>*Adams' Golf Inc. sales skyrocketed from $3.5 million in 1996 to $36.7 million last year. Gearing up to meet the surge in demand stretched the company to its limits, but what comes next may be even harder. The firm must now figure out how to play with Callaway, Taylor Made, Cobra and Titleist, as well as other heavy hitters in the business.* |
| 07/13/98 | 1,473,800 | 17.88 | -2.72% | RN: 16:16 IPO VIEW-Internet deal seen showing a strong debut. (ADGO)<br>FEN: 07:31 FFBN IPO Wrap: Adams Golf Looks Good Off The 1ee (ADGO)<br>FEN: 07:32 INITIAL PUBLIC OFFERINGS IN REGISTRATION WITH SEC (CONT) (ADGO)<br>WSJ: New Stock Listings (ADGO)<br>PIR: 08:35 Adams Golf (ADGO) V-Alert: +1/16 At 18 7/16 On 76,400 (ADGO)<br>CGB: LATE NEWS (JACK)<br>Deutsche Bank Securities Inc., Analyst Report (ELY)<br>*Recently reiterated 'market perform' rating and reduced estimates on Callaway Golf due to continued softness in metal wood sales and weak market conditions in Asia. FY98 EPS est lowered to $1.10 from $1.25 while FY99 EPSest down to $1.50 from $1.90. Remain positive on ELY's long-term prospects, don't see any visible catalyst over next 2 quarters. Estimate reductions due to emergence of new manufacturers, like Adams Golf, and discounting by competition, particularly Taylor Made, continues to take toll on ELY's metal wood sales.*<br>Form 424B4 filed with the SEC (ADGO) |
| 07/14/98 | 555,700 | 18.25 | 2.10% | DJ: 01:18 Quotron Additions, Deletions Set For Jan. 10, 1998 (ADGO)<br>FEN: 10 Insider Buys ALDILA INC. Stock (ALDA)<br>DBR: Construction unit's woes may cut Golden Bear Golf earnings. Its understatement of its expense may reduce Golden Bear Golf Inc's net profits. (JACK) |
| 07/15/98 | 383,900 | 16.19 | -0.34% | AP: 16:36 Taylor Made plans a golf ball business (ELY)<br>PRN: 16:34 Budget Perfect Drive Awards Program in Full Swing -- With Over 250,000 Applicants In First Three Months (ELY)<br>BW: 16:50 Aldila Reports 1998 Second Quarter Results; Sales Increase 24% and Golf Shaft Unit Sales Increase 47% (ALDA) |

B354

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/16/98 | 806,600 | 16.63 | -8.59% | BW: 16:50 Atilla Reports 1998 Second Quarter Results; Sales Increase -2- (ALDA)<br>RN: 16:42 TABLE - Atilla Inc Q2 results (ALDA)<br>DJ: 16:33 Atilla Inc. 2Q Net 10c A Diluted Share Vs 9c >ALDA (ALDA)<br>RN: 16:17 Atilla Inc. Earnings -2- 2Q Financial Table >ALDA (ALDA)<br>DJ: 16:29 Atilla Inc. Earnings -3- 6 Mos Financial Table >ALDA (ALDA)<br>CIBC World Markets Corp. Analyst Report (PAR)<br>Form S-8 filed with the SEC (TDBP)<br>Form S-8 filed with the SEC (TDBP)<br>PIR: 12:46 Adams Golf (ADGO) P-Alert - 1 3/16 At 17 On 513,600 (ADGO)<br>PIR: 17:09 Adams Golf Underwriters Exercise Over-Allotment Option (ADGO)<br>PIR: 09:42 Atilla (ALDA) P-Alert - 9/16 At 5 1/2 On 31,400 (ALDA)<br>DMN: Nicklaus signs ClubCorp deal (JACK) |
| 07/17/98 | 596,300 | 17.63 | 6.02% | SSF: BUSINESS TOPICS (JACK)<br>Raymond James & Associates, Inc. Analyst Report (ALDA) |
| 07/18/98 | | | | ESS: RECENTLY COMPLETED OFFERINGS |
| 07/20/98 | 633,600 | 16.69 | -5.32% | PRN: 16:31 Callaway Golf Staff Professional Annika Sorenstam Moves to the Top of the 1998 LPGA Money List (ELY)<br>Form SC 13D filed with the SEC (PAR) |
| 07/21/98 | 1,031,500 | 14.94 | -10.49% | PIR: 10:13 Adams Golf (ADGO) P-Alert - 2 11/16 At 14 On 341,900 (ADGO)<br>PRN: 18:10 Court Rules Callaway Golf May Press Legal Action Against Spalding (ELY)<br>BW: 12:55 Golden Bear Golf Completes Sale of 14 Golf Centers to Family Golf (JACK)<br>DJ: 13:45 Family Golf Closes Buy Of Golden Bear Golf Unit >FGCI JACK (JACK) |
| 07/22/98 | 630,900 | 15.25 | 2.09% | PIR: 07:13 Adams Golf Reports Record Second Quarter Sales and Earnings; First Earnings Report as a Public Company (ADGO)<br>DJ: 09:27 Adams Golf Earnings -2- 2Q, 6 Mos Finl Tables >ADGO (ADGO)<br>PRN: 16:04 Callaway Golf Reports Second Quarter Sales and Earnings (ELY)<br>PRN: 16:65 Callaway Golf Reports Second Quarter Sales and -2- (ELY)<br>ASP: 03:08 ASIANET - SUMMARY FOR WEDNESDAY, JULY 22, 1998. (ELY)<br>RN1704 TABLE - Callaway Golf Q2 results. (ELY)<br>COL: TOLEDO APPROVES CHRYSLER PACKAGE (JACK)<br>PIR: 12:31 Golden Bear (JACK) P-Alert - 1 1/8 At 9 On 35,100 (JACK)<br>DJ: 1938 WEEKDAY TRADER: Family Golf -2- Bought 40 Courses Last Yr (JACK)<br>DJ: 07:00 +Adams Golf 2Q Net 35c A Diluted Share >ADGO<br>DJ: 07:00 *Adams Golf 2Q Net 35c A Basic Share >ADGO |

B355

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 07/23/98 | 864,300 | 13.31 | -12.70% | RN: 14:16 CORRECTED - Golf club maker shares sink (ADGO)<br>RN: CORRECTED - TABLE - Adams Golf Inc Q2 net profit vs loss. (ADGO)<br>FTU: 2-Minute Drill (ELY)<br>ASP: ABANET - SUMMARY FOR THURSDAY, JULY 23, 1998. (ELY)<br>WSJ: Below Par: Golf Is a Challenge But Business More So, Jack Nicklaus Finds -- Public Company Bails Out Of Driving Ranges, Loses Ground in... (JACK)<br>Chase Hambrecht & Quist Inc. Analyst Report (ELY)<br>*2Q earnings in line with preannouncement: Sales down 7.8%, $20M, while diluted EPS down 55.4% 2Q. Competition in golf industry remains tough with discounting by several players and overall soft sales, down 10%. Callaway's market share down to mid-20s from mid 30% range last year.*<br>CIBC World Markets Corp. Analyst Report (ELY)<br>*Reduce rating on ELY from Buy to Hold; totally a function of management's newest guidance levels regarding last-half visibility. Lower 1998 EPSest from 41.50 to $0.25 range, in accordance with management's latest guidance given at July 22 conference call. Our 1999 EPSest goes to range of $1.15-$1.20 from previous $2.00. Continued wave of price discounting and close outs by competitors, including TaylorMade, Lynx, Spalding, Cobra, and other, inhibiting sales of some of ELY's higher-end titanium products. Management does not expect competitive pressures to lift until end of this calendar year. In August, ELY to introduce all-new, complet line of metal woods. At estimated retail price of $229/club, this product line will compete directly with 2 smaller, upstart competitors, namely Adams Golf and Orlimar.*<br><br>Northern Trust Co. analyst report (ELY)<br>*Increased timing code on ELY from 4 to 3. Stock down dramatically from month ago when we downcoded it, specifically, down 48% while market up 5%. At current valuation of 10x next year's consensus $1.30, it's entering "too late to sell/too early to buy" stage. Fundamentals still negative, stock likely reflecting that news. We wouldn't buy stock yet and if it's held, would advise waiting for more opportune time to use as source of funds.*<br>Deutsche Bank Securities Inc. Analyst Report (ELY)<br>*Callaway Golf reported 2Q98 EPS $0.30/sh vs. $0.66 yy). In line with our estimate. Earnings decline due to weak Asian demand, negative sales mix, and escalating competition. Lowering our estimate in 1998 to $0.60 and 1999 to $1.00. Maintain "market perform" rating and expect stock to settle into $10 to $15 range until management provides more clarity on our 1999 EPSest. Revenue decline due to poor Asian demand, metal wood market erosion due to new competition and continued discounting by traditional competitors. On domestic front, sales down 12.3% to $146M due largely to aggressive competitor discounting and new product introduction in form of Adams (ADGO, not rated), and Orlimar. ELY expected to introduce new metal wood in August 1998, expected to counter softening sales trend. Although not a low profile metal wood, the club is expected to compete with Adams and Orlimar, which have captured significant metal market share over last 12mos.*<br>SunTrust Robinson Humphrey Capital Markets analyst report (ELY)<br>*ELY 2QEPS $0.30 down 55% from last year's $0.66/sh and $0.30 under previously reduced estimate. Combination of lack of new wood products, competitive pressures on 2 fronts - new products from Adams and Orlimar, and price discounting from several firms, and slowing sales of titanium woods in general, and the Asian flu, caused drop of 8% sales to $233M 2Q.* |
| 07/24/98 | 426,600 | 12.88 | -3.23% | DJON: 14:41 Golf Training's CEO Victim Of Cash-Strapped Company's Downsizing (ADGO).<br>Raymond James & Associates, Inc. Analyst Report (ELY) |

B356

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 07/26/98 | | | | |
| 07/27/98 | 376,800 | 11.44 | -11.16% | *ELY reports 2QEPS $0.30 (-65.2%) vs. $0.66 y/y. Revenues down 8% to $233.3M from $253.0M. Revenues and earnings negatively impacted by Asian economic difficulties, increasing competition in metal woods, and decreasing demand in premium metal woods segments. "Weakening metal wood sales, which have historically accounted for 85% of sales, brought about by price competition caused by competitors' discounting, increased competition from two new competitors, Adams Golf and Orlimar, and an industry-wide decline in demand for premium priced metal woods."* Jefferies & Company Analyst Report (ELY)<br>*Lowered rating on ELY to Underperform from Hold as it faces over-supplied, increasingly competitive, and flattening market for golf clubs that offers little comfort in sales going forward. Shortfall in quarterly sales was related to weak demand from Asia, uncertainty over USGA announcement to disallow certain clubs, and heightened competition and discounting.*<br>DON: BRIEFLY- (JACK)<br>FR: Securities Credit Transactions: List of Marginable OTC Stocks; List of Foreign Margin Stocks (ADGO)<br>DJ: 03:05 Nasdaq Short Interest: Arch Commun - Cellular Tech Sv (ADGO)<br>FDN: USGA gives local golf club makers the vins (ELY)<br>FR: Securities Credit Transactions: List of Marginable OTC Stocks; List of Foreign Margin Stocks (TDRP)<br>DJ: 03:04 Nasdaq Short Interest: 3Com Corp - Arbor Software Cp (ALDA)<br>AMB: Under Rosen, Ticketmaster's Growth Has Been Explosive.(Fred Rosen) (ADGO)<br>BW: 14:31 Golden Bear Golf Restates Prior Period Results (ADGO)<br>St. Kid Stuff Jack Nicklaus found that mising tis that melric in 42 years wasn't so tough (JACK)<br>RN: Golden Bear to restate 97 shr loss of $4.49. (JACK)<br>DJNS: 16:42 Golden Bear - Restate -2: Says 1Q Report Is Unreliable >JACK (JACK)<br>DJON: 16:35 Golden Bear Golf To Restate Results Because Of Units Bad Records (JACK)<br>Deutsche Bank Securities Inc., Analyst Report (ELY) |
| 07/28/98 | 972,000 | 9.94 | -13.11% | BW: 13:21 Teardrop Golf Company Acquires Distribution Rights of Genuin Golf & Dress of America, Inc. (TDRP)<br>AP: 07:05 Golden Bear to record wider loss due to accounting problems (JACK)<br>BW: 13:02 Golden Bear Golf Clarifies Restatement Announcement (JACK)<br>BW: 15:24 Attention Shareholders of Golden Bear Golf Inc. (JACK)<br>BW: 16:50 Golden Bear Golf Complaint Unaffected by Restatement (JACK)<br>SSE L: GOLF FIRM TO RESTATE '97 LOSS; GOLDEN BEAR- UNIT FALSIFIED RECORDS (JACK)<br>VISI: Golden Bear Golf To Restate '97 Loss At $24.7 Million (JACK)<br>PRN: 16:48 Nasdaq Halts Trading of Golden Bear Golf, Inc. And Requests Additional Information from Company (JACK)<br>WAT: U.S. salaries set to rise 4 percent ... (JACK)<br>RN: 14:54 Golden Bear Golf stays halted pending info. (JACK)<br>RN: 16:48 Golden Bear target of suit over earnings. (JACK)<br>DJ: 13:08 Golden Bear To Restate Only Paragon-Related Final Statements (JACK) |

Page 60 of 92

B357

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 07/29/98 | 330,600 | 9.94 | 0.00% | NYT: Golden Bear Reporting $24.7M Loss (JACK) |
| | | | | DJON: 16:14 Trading Of Golden Bear Shares Still Halted On Nasdaq Stock Market (JACK) |
| | | | | DMR: LOCAL & REGIONAL EARNINGS IN BRIEF Earnings per share are diluted unless otherwise noted. (ADGO) |
| | | | | AP: 12:10 Golden Bear stockholders file lawsuit (JACK) |
| | | | | AP: 12:10 Stocks Starts (JACK) |
| | | | | BW: 11:59 Notice of Pendency of Class Action (JACK) |
| | | | | WSJ: Golden Bear Trading is Halted by Nasdaq, Pending Information (JACK) |
| | | | | PBP: GOLDEN BEAR STOCK REMAINS FROZEN SHAREHOLDERS FILE SUIT (JACK) |
| | | | | MPZ: NASDAQ: Nasdaq halts trading of Golden Bear Golf & requests additional information from company (JACK) |
| | | | | Form 8K: ADVA filed with the SEC (PAR) |
| 07/30/98 | 210,100 | 10.03 | 0.94% | AUS: TYSON LOSES HIS TEMPER IN HEARING (JACK) |
| | | | | BW: 16:05 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK) |
| | | | | MH: Shareholder Files Suit against North Palm Beach, Fla.-Based Golf Company (JACK) |
| | | | | SPT: BRIEFLY (JACK) |
| | | | | TU: Shareholder file suit against Nicklaus' company (JACK) |
| | | | | TT: TENNIS (JACK) |
| 07/31/98 | 241,400 | 8.94 | -0.93% | BW: 19:16 Attention Shareholders: Securities Actions Seeking Class Action Certification Filed (JACK) |
| | | | | BW: 09:16 Arnold Palmer Golf Company Announces Important Strategic Business Changes (APGC) |
| | | | | BW: 08:14 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK) |
| 08/01/98 | | | | PRN: 08:27 Adams Golf Elects John S. Simpson to Board of Directors |
| | | | | AUS: Nicklaus' Golden Bear Now Deep In The Woods (JACK) |
| | | | | GP: Barney's Army |
| 08/02/98 | | | | RTV: The Art of Good Production |
| | | | | BH: TEE TIME (JACK) |
| | | | | NDY: GOLF / Senior Tour Needs Shark (JACK) |
| | | | | NDY: GOLF / Senior Tour Needs Shark (JACK) |
| 08/03/98 | 251,400 | 9.25 | -6.92% | PRN: 17:32 Hometown Favorite Bernard's Leads Callaway Charge to Four Worldwide Wins (ELY) |
| | | | | NIB: 17:30 General Motors Chairman & CEO, Delphi Automotive Systems President (PAR) |
| | | | | BW: 13:20 Schiffrin Craig & Barroway, LLP Announce Class Periods for Class Action Complaints (JACK) |
| | | | | BW: 16:13 Attention Shareholders: Securities Actions Seeking Class Action Certification Filed (JACK) |
| | | | | PBP: PLAY WITH SURPLUS, AND IT'S A MINUS (JACK) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |

B358

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/04/98 | 753,900 | 9.81 | 6.09% | (see below) |
| 08/05/98 | 137,600 | 9.75 | -0.64% | (see below) |
| 08/08/98 | 174,800 | 9.81 | 0.65% | (see below) |

**News**

**08/04/98:**

Form SC 13D/A filed with the SEC (PAR)

RN: 10:46 RESEARCH ALERT-Lehman Starts Adams Golf (ADGO)

Lehman said it started coverage of Adams Gold with a buy rating on Tuesday.

BW: 16:31 Attention Shareholders and Option Traders: Securities Actions Seeking Class Action Certification Filed (JACK)

SL: Golf equipment business is stuck in the rough (JACK)

DJ: 08:57 "Lehman Starts Adams Golf At Buy, Price Target 23 ->ADGO

Nationsbanc Montgomery analyst report (ADGO)

Initiated coverage of Adams Golf with BUY, purchase is recommended. Adams is currently experiencing rapid growth due to strong customer acceptance of Tight Lies fairway woods, which enhance golfers' ability to hit from variety of poor lies and still achieve good distance. Sales up from $3.5M 1996 to $36.7M 1997. up from $5.4M to $56.3M 1H98. Expect annual sales to rise from $36.7M 1997 to $106M 1998, $162.5M 1999, EPS anticipated to increase from $0.57 1997 to $1.05 1998, $1.25 1999. Assume Adams' sales to drop sequentially, while still increasing dramatically Y/Y, in 3Q and 4Q1998, mainly due to normal seasonality of demand. We project growth of Adams' fairway wood sales in US will slow to 7% in 1999 due to age of the product, recent increased availability of Orlimar fairway woods at retail, and ELY's introduction of new improved fairway wood. There are currently no signs of drop in demand for Adams' products based on comments by retailers and maintenance of retail prices at $199/club at almost all outlets. Our 1999 EPSest assumes Adams lowers wholesale price by $10/club in 1999, allowing retailers to continue to achieve attractive gross profits on Adams' fairway woods even if retail prices slip.

Lehman Brothers analyst report (ADGO)

Initiate coverage with Buy, Target $23, on Adams Golf, an emerging powerhouse in golf equipment industry. Adams Golf has rapidly built brand equity in competitive golf equipment industry via success of Tight Lies line of fairway woods. Adams is well positioned to experience solid top and bottom line growth fueled by new product introductions and meaningful expansion of international sales. All growth will be anchored by ADGO's position as leading manufacturer of fairway woods in U.S. Recently ELY commented that domestic demand for golf clubs is weak and ELY stock responded by falling to new 52wk low. ADGO has not been affected by any market weakness as its products and market segment are in early stages of life cycle. Shares under pressure since IPO due to series of industry issues that do not prallel current operating environment of ADGO. We believe post-IPO drop in shares is excellent buying opportunity for value investors to buy one of fastest growing consumer product companies of 90s at very reasonable price. ELY recently noted that its weakness was due to increased competition from companies like ADGO (innovative designers taking market share), and Taylor Made (price discounting). As bellwether for golf equipment industry, negative comments from ELY have impacted shares of its closest public rival, Adams Golf.

Form 8-K filed with the SEC (ADGO)

**08/05/98:**

BN: 12:21 TearDrop Golf Company – Golf Industry's Fastest Growing Company – Reports Second Quarter Earnings (TDRP)

BW: 16:02 Adams Palmer Amir (APGC)

AA: WEDNESDAY SPECIAL INSIDE PRO GOLF Industry in the rough Boom to bust Golf equipment sales haven't kept pace with the sport's upswing in... (JACK)

GRP: Golf equipment industry finds itself living in the rough (JACK)

PRN: 09:54 Allegation Purchasers of Golden Bear Golf, Inc. Common Stock by the Law Firm of Abbey, Gardy & Squitieri, LLP (JACK)

**08/08/98:**

DJ: 16:06 Adams Golf's Two New Fairway Woods in Stores in Sept. ->ADGO (ADGO)

Page 62 of 62

B359

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/07/98 | 240,700 | 9.75 | -0.64% | FFN: 06:04 Insider Buys AUDIA INC. Stock (ALDA) |
| 08/08/98 | | | | AJ: OUR MISTAKE (JACK) |
| 08/10/98 | 919,400 | 9.63 | -1.25% | NYP: Fewer Asian Consumers Lead Golf Stock Down (JACK) |
| | | | | PRN: 14:17 Adams Golf Add Strong 2-Wood and Strong 11-Wood to Family of Tight Lies(R) Fairway Woods |
| | | | | Form 10-Q filed with the SEC (ADGO) |
| | | | | BW: 20:15 Attention Shareholders and Option Traders: Securities Actions Seeking Class Action Certification Filed (JACK) |
| | | | | IT: A man who allows a mistake is a sloth. (JACK) |
| | | | | DJ: 13:16 Adams Golf CEO Co. Focused On Product Devt, Not Stock Price (ADGO) |
| | | | | St. News & Notes (JACK) |
| | | | | DJ: 16:37 Recap Of DJ News Special Reports For Monday, Aug. 10 |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 3 filed with the SEC (PAR) |
| | | | | Form 10-Q filed with the SEC (ADGO) |
| 08/11/98 | 285,300 | 8.50 | -11.69% | PRN: 12:10 Attention Purchasers of Golden Bear Golf, Inc. Common Stock by the Law Firm of Abbey, Gardy & Squitieri, LLP. (JACK) |
| | | | | PRN: 10:10 CNBC/Dow Jones Business Video Program Schedule |
| | | | | PRN: 13:30 Adams Golf's Tight Lies(R) Fairway Woods Named #1 Fairway Wood Category of U.S. Single Golf Club Sales for First Quarter 1998 |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 10-Q filed with the SEC (ALDA) |
| | | | | Form 10-Q filed with the SEC (PAR) |
| 08/12/98 | 435,300 | 10.06 | 18.39% | PRN: 17:40 Golf-Callaway hopes new steel clubs will help sales, stock. (ADGO) |
| | | | | BW: 09:14 Saint Andrews Golf Corp. Second Quarter Results (ELY) |
| | | | | PRN: 07:18 Callaway Golf Introduces Big Bertha(R) Steelhead(TM) Metal Woods The Company's Best Stainless Steel Woods Ever (ELY) |
| | | | | PRN: 09:20 Wolf Forever LLP Files Class Action Against Golden Bear Golf, Inc. (JACK) |
| | | | | PRN: 16:57 Golden Bear Sued By Shareholders For Accounting Fraud Announces Berman, DeValerio & Pease LLP (JACK) |
| | | | | DJ: 16:14 'Ferris Baker Starts Adams Golf At Buy;Price Target 19.3-ADGO |

Page 63 of 92

B360

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports.   Blue: ELY analyst reports.   Green: All other competitor analyst reports.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/13/98 | 244,500 | 10.00 | -0.63% | **Ferris, Baker Watts, Inc. Analyst Report (ADGO)** <br> Initiate coverage of Adams Golf with Buy, target $19. ADGO made virtual leap from unknown to no.3 leader in domestic woods market with only a line of fairway woods. ADGO shares down 47% from $16 IPO one month ago. Sell competition in fairway woods market from fellow rising star Orlimar, and from ELY's next gen of metalwoods cast doubt on Adams' growth potential. Our Buy is based on fact that Adams has many growth opportunities beyond domestic fairway woods market, and on our belief that it will be easier to successfully introduce future clubs than it was to launch Tight Lies. We believe investor pessimism regarding competitive pressures and growth potential is overdone. At just 8x our 1999 earnings estimate, risk/reward of ADGO is very appealing. Based on EPS est of $1.21 in 1999, we believe stock can appreciate to at least $19 in 12mos, in line with 15.8x earnings multiple granted to leisure durables peer group. Adams has unique sales and marketing formula: Adams is different from any other in golf industry. ADGO has 97 custom fitting locations nationwide that allow it to stay in touch with core golfers at grass roots level and to test new products. ADGO creates consumer demand for wholesale customers via direct marketing, which is one reason it has endeared itself to retail golf channel. When Adams launches next product, retailers will know product has been tested and customer buzz created. We believe additional "outside the box" initiatives will be taken by ADGO to continue masterful promotion of Adams brand. Our 1999 EPSest assumes sales of $153M. Adams differentiates itself by using a 25-person internal sales force that makes outbound phone calls to accounts, and 13 field-based regional account coordinators that visit and provide customer service to accounts. Its internal sales and distribution system also includes a call center that provides customer service to retailers and consumers, with overflow capacity run through an independent contractor. Adams' approach allows it to monitor and control how often its sales force contacts it 7000 accounts and continuously monitor customer feedback. Also, without commission-based sales reps, Adams is better able to leverage sales and contain selling expenses. Adams has taken market share from ELY: ELY down from 38.5% Sept.97 to under 28% May98, while Adams up to no.3 market share leader with over 10% of market. <br><br> FFN: 06:07 Insiders Buy ADAMS GOLF INC. Stock (ADGO) <br> PR: BRIEF IV (JACK) <br> FFN: 16:25 Coastcast Shareholder Proposes New Slate for Board of Directors (PAR) <br> PRN: 16:25 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK) <br> BW: 08:30 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK) <br> BW: 15:21 Weiss & Yourman Announces Notice of Class Action Against Golden Bear Golf (JACK) <br> PRN: 10:11 Berman, DeValerio & Pease LLP Announces Golden Bear Golf, Inc. Is Sued For Securities Fraud. (JACK) <br> DJ: 10:15 Golden Bear Delisted -2: Won't Appeal The Delisting >JACK (JACK) <br> DJON: 17:58 Golden Bear Golf To Be Delisted From Nasdaq; Won't Appeal (JACK) <br> RN: 10:62 Golden Bear says Nasdaq to delist stock (JACK) |
| 08/14/98 | 75,100 | 9.88 | -1.25% | AP: 14:38 Nasdaq delists Nicklaus' Golden Bear Golf Inc. (JACK) <br> COL: GOLDEN BEAR GOLF TO FALL FROM NASDAQ LISTINGS (JACK) <br> WSJ: Golden Bear Golf Co. Loses Nasdaq Listing, Expects to Post Losses (JACK) <br> PLO: Sports wire BY! M P2002010814 (JACK) <br> PBP: NASDAQ DELISTS NICKLAUS GOLF COMPANY (JACK) <br> PRN: 15:21 Law Offices of Dennis J. Johnson Files Class Action Against Golden Bear and its Accountants (JACK) <br> SFT: BRIEF IV (JACK) <br> TI: TAMPA BAY AREA (JACK) |

B361

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/15/98 | | | | GM: What's News (JACK)<br>LAT: SPORTS WEEKEND GOLF / THOMAS BONK PGA Tour is Awash In Interest Over Long-Awaited Day at Beach (JACK)<br>LAT: SPORTS WEEKEND PGA Tour is Awash In Interest Over Long-Awaited Day at Beach (JACK)<br>BW: Tiger Shot, Shell & Brear Airdanna Class Periods for Class Action Complaints (JACK)<br>Form 10-Q filed with the SEC (DRP)<br>Form PREM14A filed with the SEC (PAR)<br>OE: GOLDEN BEAR DELISTED (JACK)<br>SAE: E: Names in the Game (JACK)<br>Mergent Inc. Company Report, Analyst Report (ELY)<br>Mergent Inc. Company Report, Analyst Report (ALDA) |
| 08/17/98 | 108,000 | 9.13 | -7.69% | PRN: 07:18 Callaway Golf Introduces Little Bertha(TM) Clubs for Kids (ELY)<br>CDAIC: NASDAQ (ALDA)<br>PRN: 07:51 Coastcast Shareholder Sues Company (PAR)<br>ENR: Companies: GOLF CONTRACTOR SINKS EARNINGS (JACK)<br>Form SC 13D/A filed with the SEC (PAR)<br>Form NT 10-Q filed with the SEC (JACK) |
| 08/18/98 | 96,200 | 8.69 | -4.79% | BW: 06:31 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK)<br>PRN: 09:47 Law Offices of Dennis J. Johnson Announces Class Periods For Golden Bear Golf, Inc. and Sunbeam Corp. Complaints (JACK)<br>PRN: 10:52 Attention Purchasers of Golden Bear Golf, Inc. Common Stock by the Law Firm of Abbey, Gardy & Squitieri, LLP. (JACK)<br>RN: Golden Bear Golf named in lawsuit (JACK) |
| 08/19/98 | 67,800 | 8.88 | 2.16% | BW: 19:27 Stull, Stull & Brody Announces Class Periods for Class Action Complaints (JACK) |
| 08/20/98 | 102,700 | 8.25 | -7.04% | PRN: 12:21 Reichelm Berger Ulz Files Class Action Against Golden Bear Golf and Certain of its Officers and Directors Alleging Violations of Federal... (JACK)<br>BW: 12:43 William H. Gates Foundation Makes $100,000 Gift to Tiger Woods Foundation (ELY)<br>BW: 16:52 Attention Shareholders and Option Traders; Securities Action Seeking Class Action Certification Filed (JACK)<br>Form S-8 filed with the SEC (ELY) |
| 08/21/98 | 283,700 | 7.88 | -4.55% | AJ: Gates donates $100,000 to Woods (ELY)<br>BW: 10:31 LPGA Hall of Famer Nancy Lopez Joins Golf for Women Magazine Staff (APGC)<br>BW: 11:07 Rabin & Peckel LLP Announces Class Periods for Class Action Complaints (JACK)<br>BW: 16:48 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK)<br>PBP: GOLDEN BEAR GOLF ON ROLLER COASTER STOCK PRICES RANGE FROM 25 CENT TO $3.75 (JACK)<br>PRN: 13:33 WEISS & YOURMAN Announces Class Action Suits Filed Against Following Companies (JACK)<br>DJ: 02:01 Quotron Additions, Deletions For August 20, 1998 (JACK) |

## ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green  All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 08/22/98 | | | | Mercent Inc.  Company Report, Analyst Report (PAR) |
| | | | | Mercent Inc.  Company Report, Analyst Report (TDRP) |
| | | | | Mercent FBS- History & Debt, Analyst Report (TDRP) |
| | | | | Mercent FBS- History & Debt, Analyst Report (APGC) |
| 08/23/98 | | | | BUF: STOCKS IN THE NEWS - (JACK) |
| 08/24/98 | 547,600 | 6.94 | -11.90% | BW: 10:23 The Law Offices of Leo W. Desmond Announces Investors Seek Return of Losses; Securities Actions Seeking Class Action; Certification Filed (JACK) |
| 08/25/98 | 173,100 | 6.88 | -0.91% | DJ: 22:12 Nasdaq Short Interest: Ascend Commun - Checkfree Hldg Co (ADGO) |
| | | | | PRN: 00:57 Big Bertha(R) Steelhead(TM) Fairway Woods Soar to the Top of the Senior Tour One Week After Introduction (ELY) |
| | | | | PRN: 11:38 Scrangian Storms to Second Straight Compaq Open Title on Home Turf (ELY) |
| | | | | APO-Callaway's Answer: Bigger is Better |
| 08/26/98 | 134,600 | 6.94 | 0.92% | PRN: 16:18 Shareholder Lawsuits Filed Alleging Fraud, Announces Berman, DeValerio & Pease LLP (JACK) |
| | | | | LAT: COLUMN ONE Cerished; Where Golf Is King An Idyllic year-round climate and an abundance of land and workers have quietly transformed... |
| 08/27/98 | 175,800 | 6.83 | -4.51% | PRN: 16:24 Coastcast Shareholder Praises Stock Purchase Program (PAR) |
| | | | | BW: 17:02 Class Action Filed Against Golden Bear Golf and Certain of Its Officers and Directors Alleging Violations of Federal Securities Law  (JACK) |
| 08/28/98 | 244,200 | 6.25 | -5.66% | BW: 21:12 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK) |

Lehman Brothers analyst report (ADGO)
Initiate coverage of Adams with Buy, $24 target. Adams is of top 5 manufacturers of premium golf equipment in US and has sights set on becoming top domestic equipment manufacturer before long. Success of Tight Lies made Adams market leader in fairway woods segment. Adams has established dominance in fairway woods sector upon which it can build a bigger company. Adams should have solid top- and bottom-line growth fueled by new product introductions. Despite some areas of weakness in domestic golf equipment market there are specific areas of strength - like firms specializing in fairway woods are enjoying fairly healthy operating environment. Success of Adams to date has been due to high quality clubs it makes, but we believe Adams' unique marketing model and ability to deliver margin to retailers here equally important. It's important to note that Adams story has legs to travel beyond Tight Lies - key is relationship with retailers and its innovative marketing techniques that should make new product introduction easier. We expect Adams to introduce new product lines, enter new markets and enhance its retail sell-through to achieve our growth expectations. Adams has redefined marketing model for golf companies through its unique sales and marketing methods via in-house salesforce, direct response advertising, and targeted image advertising. Adams currently has relationships with 5,000 retail accounts ranging from on-course golf pro shops to off-course golf specialty shops to large sporting goods stores with commitment to price integrity (SportsAuthority). Those equipment manufacturers tht deliver customers and sustainable operating margin to retailers will be most successful in competitive golf equipment. Adams has rapidly become major player in golf industry by delivering solid operating margins to retail customers. Retailers need to drive customers into stores because one they are inside they tend to buy more goods and strong brand image which delivers customers to retailer. Competition. Callaway has had rough 1998; 2Q conceded it would not realize $1.0B in revenues, with new high margin products like golf balls, gloves, or apparel.

B363

**Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports**

# ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| | | | | *target $700-800M. Shortfall blamed on number of things, but we believe single biggest factor has been performance of Adams Golf. ELY has been unsuccessful in defending lucrative metalwoods franchise and as a result both top- and bottom-line results have suffered. Orlimar golf introduces premium fairway wood in Jan98 and has followed Adams Golf marketing model to grow sales from under $1.5M 1997 to projected level over $75M 1998   Our channel checks indicate that some stores continue to see Orlimar clubs returned at double-digit rate. We believe that weak results of other companies in industry could actually improve competitive scene for Adams. We believe Adams should trade in line with early stage golf companies like Cobra and Callaway in first year after their IPOs, averaging 22x forward earning estimates  Adams could trade as high as $28/sh on this basis in next 12mos. Given increasingly competitive market for golf equipment, we believe these multiples may never again be attainable and consequently we have elected to use more conservative target of $23/sh.* <br> Form SC-13G filed with the SEC (PAR) <br> Form PRN14A filed with the SEC (PAR) |
| 08/29/98 | | | | BW: 19:00 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Action Complaints (JACK) |
| 08/30/98 | | | | DMH: BOARDROOM <br> PEG: FALDO LOSES #7m IN SHARES CRASH |
| 08/31/98 | 222,400 | 5.19 | -16.99% | PRN: 20:05 Big Bertha(R) Fairway Woods' Dominance Expands on Senior PGA Tour, Callaway(R) Metal Woods Continue To Be #1 on All Tours (ELY) <br> BW: 08:18 Schiffrin Craig & Barroway, LLP Announces Class Periods For Class Action Complaints (JACK) <br> BW: 14:05 Reinhardt & Anderson Announces Notice of Pendency of Class Action Filed Against Golden Bear Golf and Certain of the Officers and Directors (JACK) <br> CNN: NICKLAUS IS HAUNTED BY FORBES TOO (JACK) |
| 09/01/98 | 337,700 | 6.38 | 22.88% | SIP: Batzell Bio Biosystem (ELY) <br> BW: 07:57 TearDrop Golf Company Signs Letter of Intent to Acquire Lynx Golf and Upon Completion of Proposed Acquisition Will Add Fred Couples to PGA... (TDRP) <br> PRN: 08:34 TearDrop Golf Signs Letter Of Intent To Buy Lynx (TDRP) <br> PRN: 20:32 Lynx Golf, Inc. Signs Letter of Intent for Sale of Assets To TearDrop Golf Company (TDRP) <br> IPO Maven, Analyst Report (ADGO) <br> *According to Golf Market Research Institute, Tight Lies fairway woods were top-selling single fairway woods in US on unit volume basis in 3mos and March 31, 1998; during this period Adams achieved 27% market share of single fairway woods category. ADGO currently limits distribution to retailers that market premium quality golf equipment and carry high level of customer service and technical expertise. Adams currently sells products to on- and off-course golf shops and selected sporting goods retailers. Net sales up $24.5M for 3mos and March 31, 1998 from $1.6M 1997. Net sales of Tight Lies up to $23.8M from $1.1M vs. 1997, and increased as percentage of net sales to 97.3% from 75.8%, respectively.* <br> PRN: 19:09 Shareholder Lawsuits Filed Alleging Fraud Announces Barman, DeVabrio & Peace LLP (JACK) |
| 09/02/98 | 210,600 | 6.94 | 8.83% | BW: 14:04 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK) <br> ME: 09:00 MORNING BUSINESS REPORT (MPR): Jack Swet runs down this morning's business headlines. <br> PRN: 18:41 Oliver G. Brewer III Joins Adams Golf as Vice President, Sales; Adams Adds Strong Sales Management Talent to Its Staff <br> CIBC World Markets, Analyst Report (PAR) <br> Form 8-K filed with the SEC (TDRP) |
| 09/03/98 | 70,000 | 6.55 | -5.41% | |
| 09/04/98 | 25,800 | 6.13 | -6.67% | |

Page 87 of 92

B364

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

**ADAMS GOLF INC.**

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 09/05/98 | | | | |
| 09/08/98 | 115,500 | 6.13 | 0.00% | BW: 19:15 Milberg Weiss Bershad Hynes & Lerach LLP Announces Class Periods For Class Action Complaints (JACK)<br>Mergent Inc. Company Report: Analyst Report (ALDA) |
| 09/09/98 | 98,000 | 5.50 | -10.20% | PRN: 21:19 The Leg Office of Lea W. Desmond Announces Investors Inquiry Seeking Recovery of Losses; Securities Actions Seeking Class Certification Filed (JACK)<br>BW: 10:22 The Leg Office of Lea W. Desmond Announces Investors Inquiry Seeking Recovery of Losses; Securities Actions Seeking Class Certification Filed (JACK)<br>KDS: SPORTS BRIEFS (APGO) |
| 09/10/98 | 279,000 | 4.81 | -12.49% | BW: 14:02 Burt & Pucillo, LLP Announces Class Action Suit Filed (JACK)<br>DMN: Leases of Arlington firm sold in $61 million deal Eheldfirm buys 2,000-acre project from Selim (JACK) |
| 09/11/98 | 193,500 | 4.76 | -1.31% | BW: 08:18 Schiffrin Craig & Barroway, LLP Announces Class Periods for Class Action Complaints (JACK)<br>BW: 15:43 TearDrop Golf Company Announces Bankruptcy Court Delay on Approval of Lynx Acquisition (TDRP)<br>PRN: 16:23 Berman, DeValerio & Pease, LLP: Shareholder Lawsuits Filed Alleging Fraud (JACK) |
| 09/14/98 | 368,000 | 4.81 | 1.33% | BW: 09:34 The Law Office of Leo W. Desmond Announces Investors Seek Return of Losses; Securities Actions Seeking Class Certification Filed (JACK)<br>PRN: 19:00 SonnaSlam and MonTDRP:Pomerie Lead Callaway Charge; Steelhead(TM) Woods Continue to Top the Professional Tours (ELY) |
| 09/15/98 | 153,200 | 4.94 | 2.60% | DMN: EXECUTIVE CHANGES |
| 09/16/98 | 246,800 | 4.94 | 0.00% | |
| 09/17/98 | 77,800 | 4.88 | -1.28% | FTN: 18:59 ALDILA INC 2Q Inst. Equity Holders- (ALDA) |
| 09/18/98 | 69,500 | 5.06 | 3.86% | BW: 07:46 TearDrop Golf Company Announces Definitive Agreement With Lynx Golf Co. (TDRP)<br>PRN: 07:46 Deadline Approaches for Lead Plaintiff in the Golden Bear, Inc. Class Action (JACK)<br>FTN: 12:56 GOLDEN BEAR GOLF INC 2Q Inst. Equity Holders- (JACK) |
| 09/19/98 | | | | DT: Golf's retail slump puts bite on Tiger (JACK)<br>IT: Right cause gives the right focus (JACK) |
| 09/21/98 | 190,700 | 4.50 | -11.12% | AMCN: Aldila Reports Increased Sales, Earnings, and Graphite Golf Shaft Production, (ALDA)<br>PBP: TOP 40 LOCAL SUPERSTARS (JACK)<br>PBP: HIGHEST MARKET CAP - LOCAL COMPANIES (JACK)<br>PBP: HIGHEST REVENUE - LOCAL COMPANIES (JACK)<br>PBP: HIGHEST DEBT TO EQUITY - LOCAL COMPANIES (JACK)<br>PBP: TOP EARNINGS - LOCAL COMPANIES (JACK)<br>PBP: HIGHEST EARNINGS PER SHARE - LOCAL COMPANIES (JACK)<br>PBP: SHORT INTEREST - LOCAL COMPANIES (JACK)<br>PBP: RICHEST STOCKS - LOCAL COMPANIES (JACK)<br>PBP: TOP SHAREHOLDERS EQUITY - LOCAL COMPANIES (JACK)<br>PBP: HIGHEST REVENUE GROWTH - LOCAL COMPANIES (JACK)<br>PBP: HIGHEST LONG-TERM DEBT - LOCAL COMPANIES (JACK)<br>CRNFN: 11:00Analysts of Small Cap Markets (TDRP) |
| 09/22/98 | 112,300 | 4.44 | -1.38% | |

B365

## ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports · Blue: ELY analyst reports · Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 09/23/98 | 128,800 | 4.69 | 5.63% | CNNFN: 11:00 Analysis of Small Cap Markets (ALDA) |
| 09/24/98 | 115,600 | 4.50 | -4.01% | DJ: 22:01 Nasdaq Short Interest: 3Com Corp - Ashworth Inc (ADGO)<br>DTI: From order space to the driving range - IST - IST (ELY)<br>DTI: From order space to the driving range. (ELY) |
| 09/25/98 | 91,700 | 4.50 | 0.00% | |
| 09/28/98 | 139,700 | 4.53 | 2.78% | DJ: 22:54 Adams Golf Sees 3Q Below Views At Between 17¢-19¢/Shr >ADGO (ADGO)<br>Adams Golf Inc. expects to report third-quarter net income of between 17 cents and 19 cents a share, short of Wall Street analysts' estimates of 20 cents to 23 cents a share. In a press release Monday, the golf club designer and manufacturer said it expects sales to range between $22 million and $23 million, below estimates ranging from $25 million to $26.5 million but above the $14.2 million posted in last year's third quarter. However, international sales continue to increase at a rate that exceeds company expectations and present a "significant" opportunity for future growth, Adams Golf said.<br>AWMAF: Adams Golf Assigns Media to Carat UC3.<br>AWFE: Account Activity |
| 09/29/98 | 1,976,900 | 4.00 | -13.51% | See Above<br>DJON: 01:52 Adams Golf Warns 3rd-Quarter Results May Fall Short Of Estimates (ADGO)<br>PRN: 18:02 Strong Finishes Earn Wins for MonTDRFornerie, Hefherington; Big Bertha(R) Steelhead(TM) Woods Continue to Lead the Tours (ELY)<br>PRN: 18:00 Callaway Golf Continues To Oppose Unnecessary Unit on Player Improvement Golf Technology (ELY)<br>PRN: 00:53 Adams Golf Comments on Earnings Outlook<br>RN: Adams Golf sees $0.17-0.19 Q3 EPS.<br>IPO Maven, Analyst Report (ADGO) |
| 09/30/98 | 99,900 | 4.13 | 3.13% | Same as previous IPO Maven report.<br>WSJ/Business Brief -- ADAMS GOLF INC: Earnings Are Expected to Be Below Analysts' Estimates (ADGO)<br>Adams Golf Inc., which expects to report third-quarter income of between 17 cents and 19 cents a share. The figure falls below the 21 cents a share expected by analysts surveyed by First Call Corp. In Nasdaq Stock Market trading, Adams fell 14%, or 62.5 cents, to $4.The golf-club maker, which completed its initial public offering in July, expects to report sales of between $22 million and $23 million, below projections of as much as $25.5 million a share, but above the $14.2 million reported in the year-earlier period. Adams attributed its results to new-product introductions by competitors and a general softening of golf-equipment sales. |
| 10/01/98 | 395,800 | 4.00 | -3.03% | ASP: 02:57 ASIANET - SUMMARY FOR TUESDAY, SEPT 29, 1998. (ELY)<br>DJ: 12:02 Adams Golf Buyback -2- Has 23.1M Shares Outstanding >ADGO (ADGO)<br>Adams Golf Inc.'s board authorized the repurchase of up to 2 million common shares, or about 8.6% of the 23,136,762 shares outstanding. The company said it will periodically repurchase the stock through open market and block purchases with surplus cash.<br>RN: 13:20 Adams Golf sets two mln share buyback. (ADGO)<br>See Above |

B366

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 10/02/98 | 581,800 | 4.44 | 10.95% | BPR: Sanders ModelMaker parts used as casting patterns for prototype artificial heart (PAR)<br>PRN: 12:04 Adams Golf Plans to Repurchase Up to 2 Million Shares of the Company's Common Stock<br>DJ: 11:50 *Adams Golf Bd OKs Buyback Of Up To 2M Common Shs >ADGO<br>DJ: 11:50 *Adams Golf Buyback For Up To 8.8% Of Shrs Outstanding >ADGO<br>DJ: 12:21 DJNS News Highlights 1PM: Bublitz Need To Reform Fincl Sys<br>WSJ: Adams Golf to Buy Back Shares (ADGO). *Adams Golf Inc said its board authorized the repurchase of as many as two million of its 23.1 million common shares outstanding. The maker of golf equipment said it will use surplus cash to repurchase the stock in periodic, open-market transactions at prevailing prices and based upon market conditions. The company said it believes its stock is undervalued and is a good investment. Adams shares fell 12.5 cents to close at $4 in Nasdaq Stock Market trading yesterday.*<br>BW: 16:26 The Arnold Palmer Golf Company Announces Corporate Financial Restructuring (APGC) |
| 10/03/98 | | | | Mergent FIS- History & Debt. Analyst Report (APGC) |
| 10/05/98 | 83,500 | 4.56 | 2.82% | IR: Dateline - Bad Moon Rising On 3rd Quarter Results<br>B: Down but Not Out: Despite market's woes, a few IPOs still shine |
| 10/06/98 | 147,600 | 4.88 | 6.84% | Mergent, Inc. Company Report, Analyst Report (APGC) |
| 10/07/98 | 214,700 | 4.69 | -3.84% | Mergent FIS- History & Debt. Analyst Report (APGC) |
| 10/08/98 | 261,200 | 4.63 | -1.34% | FEN: 08:05 Curran On The News: IPO Supports (ADGO)<br>AMM: Alternative materials for golf clubs foreseen.<br>AP: 15:21 Nicklaus at crossroads: Ailing biz, troubled business empire (JACK)<br>KRTBN: Golf Stocks Hit Rough Year<br>AP: 15:21 Nicklaus at crossroads: Ailing biz, troubled business empire (JACK) |
| 10/09/98 | 257,900 | 4.75 | 2.70% | PRN: 09:50 Thank You, Arnold! Adams Golf Rolls Out the Great Tight Lies Ben Giveaway<br>Ferris, Baker Watts, Inc., Analyst Report (ADGO). *Lowering 4Q98 EPS est to $0.12, FY98 to $0.90, FY99est to $0.88 from $0.90. Revenue estimates lowered 4Q98 to $16.6M from $19.0M, flat with last year's $16.7M. 1999 to $128.0M from $139.0M. Industry woods sales down 7% for year; Adams market share slipping from June 1998 highs, expect 4Q98 market share to approximate last year's level. Maintain Buy based on cash rich balance sheet, multiple of 5.3x 1999 EPS and 1.3x current tangible book value, and potential for earnings growth beyond 1999. Overall industry softness and competitive pressures in fairways woods markets are continuing to dampen Adams' short-term growth prospects. Even with addition of $2.5M International business, 4Q sales expect to be flat. Adams' market share woods has slipped to 7.1% in Aug. from 10.3% June, and trend is toward 6% market share in 4Q. Exacerbating negative pressures is Tight Lies diversion to Costco of $149 retail vs. $199 elsewhere. Golf accounts are threatening to delay orders until situation is resolved. Adams is aggressively working to quiet the problem. New driver to be introduced in Jan. projected to add over $20M incremental sales in 1999. Overall sales expected to increase to $128M from $97M despite slightly lower sales of Tight Lies.*<br>AP: 15:21 Nicklaus at crossroads: Ailing biz, troubled business empire (JACK)<br>APG:Golf Star Nicklaus Faces Crossroads (JACK) |
| 10/10/98 | | | | |

B367

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

➤ LF INC.

| VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|
| 204,900<br>307,800 | 5.00<br>4.81 | 6.28%<br>-3.74% | **Margent FIS: History & Debt. Analyst Report (APGC)**<br>**AUG: NICKLAUS AT A CROSSROAD AILING HP. TROUBLED BUSINESS EMPIRE CREATE PROBLEMS, BUT GOLF LEGEND SHOWS DESIRE TO SUCCEED** (JACK)<br>**BUF: BUSINESS WOES HAVE NICKLAUS IN NEED OF ONE OF HIS COMEBACKS** (JACK)<br>**CST: Not-so-golden Nicklaus / Physical, health problems trigger financial setbacks** (JACK)<br>**GRP: NOT SO GOLDEN BEAR: Physical pain, business turmoil plague golf legend Jack Nicklaus** (JACK)<br>**HOU: Golden Bear at crossroads, facing bad hip, troubled business empire** (JACK)<br>**MAS: Nicklaus is battling through difficult time No injury, business woes are hampering golfer** (JACK)<br>**CBI: NICKLAUS ENDURES ROUGH YEAR BOTH ON AND OFF COURSE** (JACK)<br>PRN: 19:01 Jim Colbert's Comeback Victory is First Tour Win For New Big Bertha(R) Steelhead(TM) Driver (ELY)<br>AP: 17:13 Fastest Growing Firms Top 10<br>AP: 18:44 Fastest Growing Firms List<br>AP: 22:30 Fastest Growing Firms Top 10<br>AP: 23:37 Fastest Growing Firms List |
| 99,400 | 4.97 | 3.24% | DNR: Magazine ranks Dallas first in fastest-growing private firms NewCycle heads list of 24 area companies on Inc. survey (ADGO)<br>*Thirteen Dallas companies and 11 other area firms made Inc. magazine's 17th annual list, which ranked 500 privately held companies on their sales growth rates between 1993 and 1997. Irving-based NewCycle Inc. and Plano-based Adams Golf Inc. placed third and fifth respectively, while Dallas-based CapRock Communications was ranked 12th. Adams Golf, a golf equipment maker, reported sales growth of more than 13,000 percent, from $287,000 in 1993 to $36.7 million in 1997. Although the company went public in July, it qualified for the magazine's survey because it was independent and privately held through 1997.*<br><br>DNR: Inc. Magazine Ranks Dallas First In Fastest-Growing Private Firms (ADGO)<br>See Above<br>BW: 16:30 Aldila Reports 1998 Third Quarter Results (ALDA)<br>BW: 16:30 Aldila Reports 1998 Third Quarter Results -2- (ALDA)<br>DJ: 16:36 >Aldila Inc. 3Q Net Is: A Share Vs 5c >ALDA (ALDA)<br>DJ: 16:24 Aldila Inc. Earnings -2: 3Q Financial Table >ALDA (ALDA)<br>DJ: 16:24 Aldila Inc. Earnings -3: 9 Months Financial Table >ALDA (ALDA)<br>DJ: 16:52 Aldila Inc. Earnings -4: Slow Ramp-Up Hurt 1998 Sales >ALDA (ALDA)<br>PRN: 16:43 TABLE-Aldila Q3 all shr unchanged at $0.05 (ALDA)<br>TS: Former Cup champ Stewart feeling left out (JACK)<br>PLCO: Firms Blossom In Calif. Mass. leads East in fast-growing companies<br>PRN: 10:25 Adams Golf Named Fifth Fastest Growing Company By Inc. Magazine<br>RN: 13:52 Building a great company - sales and lessons from the Inc. 500.<br>RN: 18:62 Top 10 on the Inc. 500. |

B368

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red* ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 10/15/98 | 64,300 | 5.00 | 0.02% | PRN: 17:39 Ely Callaway Reassumes Roles as Callaway Golf President and Chief Executive Officer (ELY)<br>BW: 09:00 TearDrop Golf Company Announces Approval of Assignment of Agreement With Fred Couples to Act as Company and Product Spokesperson (TDRP)<br>AP: 17:21 Golden Bear stockholders file lawsuit (AACK)<br>AP: 17:27 Golden Bear stockholders file lawsuit (AACK)<br>AP: 17:51 Golden Bear stockholders file lawsuit (AACK)<br>SFT: Partial year for Nicklaus Series: GOLF: A WEEKLY SPECIAL REPORT (AACK)<br>ADO: Golden Bear Stockholders File Suit (AACK)<br>DMN: Leaders of the pack Magazine names 4 county businesses among nation's fastest-growing |
| 10/16/98 | 38,300 | 4.72 | -5.62% | TS: Successful companies do it unpredictable<br>PRN: 08:10 James Farrell Joins EarthCare as Vice President and Chief Financial Officer (ADGO)<br>DJ: 10:55 EarthCare Names James Farrell VP, Find Chief, Replaces Peak >SNTI (ADGO)<br>RN: 10:27 Earthcare names James Farrell CFO. (ADGO)<br>AUG: AUGUSTA STATE GETS STRUCK BY "MADNESS' (AACK)<br>AUG: AUGUSTA STATE GETS STRUCK BY "MADNESS' (AACK)<br>CIN: Laborte wins pole at Pepsi 400 (AACK)<br>LVRJ: Sports briefs (AACK)<br>PPG: TWAY, OGRIN, DAMRON SHARE SECOND-ROUND LEAD IN VEGAS (AACK)<br>TT: Ogrin shares lead after 2nd round (AACK)<br>SSFL: NO GUTS, NO GLORY IN INC. 500<br>Form SC 13D/A filed with the SEC (PAR)<br>Form PREN14A filed with the SEC (PAR) |
| 10/17/98<br>10/19/98 | 37,600 | 5.00 | 5.95% | Merrell Inc. – Company Record, Analyst Report (ELY)<br>BW: 14:33 Golden Bear Golf, Inc. Makes Announcement (AACK)<br>DJ: 13:42 Golden Bear/Pres. CEO -2: To Pursue Other Interests >JACK (AACK)<br>DJ: 14:26 Golden Bear/Retirement -2: 1Q Loss Cont Ops $1.02/Shr >JACK (AACK)<br>DJON: Embattled Golden Bear Restates 9-Month Earnings To Show Wider Losses (AACK)<br>RN: 14:10 Golden Bear restates results, save CEO resigns. (AACK)<br>Form 10-K/A filed with the SEC (AACK)<br>Form 10-Q/A filed with the SEC (AACK)<br>Form 10-Q filed with the SEC (AACK) |
| 10/20/98 | 39,500 | 4.88 | -2.50% | PRN: 19:14 Callaway Golf Staff Professional Funk Wins at Las Vegas (ELY)<br>GOL: CEO BELLINGER BIDDING ADIEU TO GOLDEN BEAR (AACK) |

B369

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 10/21/98 | 70,100 | 4.53 | -5.13% | DDN: GOLF: OAKLAND HILLS GETS RYDER CUP, PGA CHAMPIONSHIP (JACK)<br>WSJ: Nicklaus Golf Firm Says Chief Resigns; Results Restated (JACK)<br>TT: TAMPA BAY AREA (JACK)<br>PRN: 16:23 Callaway Golf Reports Third Quarter Sales and Earnings (ELY)<br>PRN: 16:23 Callaway Golf Reports Third Quarter Sales and -2 (ELY)<br>RN: 16:20 TABLE - Callaway Golf Q3 results. (ELY)<br>AWSJ: Chief Executive of Nicklaus's Golf Firm Quits (JACK) |
| 10/22/98 | 58,000 | 4.53 | 0.00% | PRN: 18:10 Adams Golf Reports Third Quarter Operating Results (ADGO)<br>DJ: 18:52 Adams Golf Earns -2, 2Q, 6 Months Find Table, Comment >ADGO (ADGO)<br>ASP: 03:23 ASIANET - SUMMARY FOR THURSDAY, OCT 22, 1998. (ELY)<br>DJ: 17:58 *Adams Golf 3Q Net 19c A Share On More Shs Vs 25c >ADGO<br>RN: 18:09 TABLE-Adams Golf Q3 attr $0.29 vs $0.19.<br>Jefferies & Company Analyst Report (ELY)<br>CIBC World Markets Corp. Analyst Report (ELY)<br>Chase Hambrecht & Quist Inc. Analyst Report (ELY)<br>Ferris, Baker Watts, Inc., Analyst Report (ELY)<br><br>*EPS $0.09 under our $0.13 estimate; revenues down 32.8% to $173M vs our projection $199M, inventory up 140% vs y/y. We believe there continues to be market-based issues, including competition, and negative effects of mature tech cycle, that have to be overcome before andy consistent material earnings growth is possible. ELY domestic woods market share continues to slide – down to 26.1% in August 1998 from 26.9% in July98, and from 33.3% Aug1997. ELY domestic market share continues to weaken and golf club sales down with what we believe is maturity of industry tech cycle. Market, and golfers' tags, are already saturated with titanium, and Adams' and Orlimar's shallow faced fairway woods represent only new innovative technology on the market. Brand strength in Europe mirrors US market, and we believe recent penetration of European markets by both Adams and Orlimar could create problems for leaders like ELY.* |
| 10/23/98 | 1,186,900 | 3.88 | -16.22% | CIBC World Markets Corp. Analyst Report (PAR)<br>Form 8-K filed with the SEC (ELY)<br>PRN: 18:21 Lynx Golf, Inc. Announces Sale of Assets to Golfsmith International, Inc.; Bankruptcy Court Approval (TDRP)<br>Mergent FIS - History & Debt, Analyst Report (TDRP)<br>Mergent, Inc. Company Report, Analyst Report (TDRP)<br>PPG: FOR THIS GOLF CLUB, SMALLER IS BIGGER  PROFITS<br>DJ: 23:00 Mergded Short Interest, 24/7 Media Inc - Miami Op (ADGO)<br>SDBA: Golf firms swing back into action<br>Ferris, Baker Watts, Inc., Analyst Report (ADGO) |
| 10/24/98 | | | | |
| 10/25/98 | | | | |
| 10/26/98 | 508,800 | 3.69 | -4.83% | |

B370

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| | | | | Buy: EPS $0.19 vs. pro forma $0.16, $0.02 over our revised est. $0.01 under our original estimate. Sales up 60% to $23M, a declining trend relative to 1H98 due to more difficult y/y comparisons. Sales projected to grow 21.7% 1998 vs 167% 1998. Assuming flat sales in 4Q98 due to increased competition and difficult comparison with significant pipeline filling y/y. Sales in 1999 should be aided by introduction of new driver 1Q99. Lowering 4Q98 EPS to $0.02 from $0.09 based on increased marketing expenses, and 1999 to $0.85 from $0.68. Shares trade at 1.0x tangible book value, most of which is cash, and 4.4x projected 1999 EPS. Momentum Adams had at July IPO has waned, mainly due to Orlimar Tri-Metal and Callaway's new Steelhead. Adams cannot post consistent results with just one club; long term key to success will be introduction of new clubs. New driver expected Jan99 and acquisitions that would round out full club line could be possible with its $63.6M cash. We remain speculatively positive on outlook given $60M cash position, and potential for innovative new club introductions. Comments on issues |
| 10/27/98 | 177,800 | 3.97 | 7.63% | PRN: 21:27 Odyssey Golf to Maintain Separate Identity In Combining Operations With Callaway Golf (ELY)<br>BW: 09:28 TearDrop Golf Company Announces Record Third Quarter And Nine Months Financial Results — Company Reports Third Consecutive Profitable... (TDPR)<br>BW: 09:31 TABLE TearDrop Golf Co. Q3 profit vs loss. (TDPR) |
| 10/28/98 | 151,500 | 4.00 | 0.78% | TT: TAMPA BAY AREA (JACK)<br>TT: 3,000 homes in offing on tract (JACK)<br>Fortis, Baker Watts, Inc.: Analyst Report (ADGO)<br>Lowering 1999 EPS projection to $0.80 from $0.85. We believe it's likely that Adams will increase marketing expenditures next year in order to maintain brand recognition and support new product introductions in to intensely competitive industry conditions. Despite increased marketing expenditures, we are reducing 1999 sales estimate to $112.8M ($5.3% growth) from prior est. $119M (21.7% growth). Competition in shallow-faced fairway woods market intensifying and having need to add more clubs to what is one-club arsenal, we believe Adams 4Q98 strategy of increasing marketing expenses to defend market position will continue in 1999. Raise 1999 projection for marketing expenses to 36.9% sales from 31.8%. Believe Adams' decision to build brand, infrastructure, and product base in 1999 is best way to ensure long-term growth, even at expense of earnings. Rate ADGO buy for value investors with long-term horizon. Adams coming off 12mo stretch in which it went from relative unknown to industry force. We think there is little downside risk in owning ADGO shares at this point, and though speculative, upside potential |
| 10/29/98 | 295,900 | 4.63 | 15.63% | BW: 08:45 GolfGear International Inc. Hires Nathan Lopez as Vice President of Sales and Marketing; Company Continues to Add Premium Management to its... (ALI<br>Margent Inc.: Company Report, Analyst Report (PAR)<br>GD: Unsinkable Jack Nicklaus (JACK) |
| 10/30/98 | 196,800 | 4.63 | 0.00% | |
| 10/31/98 | | | | GD: Helping hands |
| 11/01/98 | | | | GOLF: Helping hands |
| 11/02/98 | 244,000 | 4.69 | 1.38% | FFN: 09:51 FFBN Research: Adams Golf At Bargain Valuations (ADGO)<br>PRN: 20:00 MonTORPComela Wins Sixth Consecutive Order Of Merit, Highlights Big Week for Big Bertha(R) Drivers and Fairway Woods (ELY) |
| 11/03/98 | 86,500 | 4.63 | -1.34% | FFN: 08:37 FFBN HOT NEWS DIARY FROM MONDAY NOV. 2 (CONT) (ADGO)<br>PRN: 06:13 TearDrop Shareholder Reacts to Management Changes (PAR)<br>Form: DFAN14A filed with the SEC (PAR) |
| 11/04/98 | 86,800 | 4.69 | -0.67% | BW: 16:38 SportsLine USA, Inc. to Become First Internet-Based Retailer for Callaway Golf. Callaway Products to be Offered on SportsLine USA's... (ELY) |
| 11/05/98 | 90,100 | 4.50 | -2.05% | |
| 11/06/98 | 113,500 | 4.63 | 2.78% | Form 3 filed with the SEC (ADGO) |

Page 74 of 92

B371

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 11/09/98 | 289,600 | 4.72 | 2.03% | Form 8-K: filed with the SEC (APGC) |
| 11/10/98 | 155,700 | 4.59 | -2.65% | BW: 06:47 Coastcast Corporation and Jonathan Venniri Announce Settlement (PAR)<br>BW: 14:61 Golden Bear Golf Announces Executive Change (JACK)<br>DJ: 14:40 Golden Bear Golf/MATDEF VP 2, O'Brian Replaces Helm >JACK (JACK)<br>Chase Hambrecht & Quist Inc., Analyst Report (ELY)<br>Form 4 filed with the SEC (JACK) |
| 11/11/98 | 117,100 | 4.75 | 3.40% | AP: 11:57 Callaway cuts 700 more jobs, aims at saving $40 million a year (ELY)<br>CNNFN: 09:30 Sector Focus (ELY)<br>PRN: 08:48 Callaway Golf Company Announces Actions to Focus on Core Businesses and Improve Profitability; Revises Earnings Outlook for 1998 (ELY)<br>USN: TV TRACK -- Network TV Headlines From Wednesday, November 11, 1998 (ELY)<br>WNT: 18:30 SCHOOLS RELYING ON FUND RAISERS TO MAKE ENDS MEET MUST KIDS PEDDLE TO PAY FOR THE BASICS? (ELY)<br>APO: Callaway Cuts 700 More Jobs (ELY)<br>SHT: RIVIERA DUNES FORECLOSURE SOUGHT (JACK) |
| 11/12/98 | 97,500 | 4.75 | 0.00% | Ferris, Baker Watts, Inc., Analyst Report (ADGO)<br>AP: 01:39 Golf club company cuts 700 jobs to save $40 million annually (ELY)<br>AP: 06:01 Golf company cuts 700 jobs to save $40 million annually (ELY)<br>NYT: CALLAWAY GOLF TO CUT 700 JOBS AND TAKE NEW CHARGES (ELY)<br>PPG: SAMPRAS UPSET, RANKING AT RISK (ELY)<br>NMO: Greenblood's Alternative tests (ELY)<br>SHT: EARLY DATES MAY HELP SENIOR STOP (ELY)<br>TU: Malone to ask for trade (ELY)<br>APO: Callaway Cuts 700 More Jobs (ELY)<br>SNS: The latest California news from States News Service. (ELY)<br>TS: China eliminates favoured Russia (ELY)<br>Form 10-Q filed with the SEC (ADGO) |
| 11/13/98 | 56,800 | 4.63 | -2.63% | AP: 16:59 Golf club company cuts 700 jobs to save $40 million annually (ELY)<br>AP: 17:10 Golf company cuts 700 jobs to save $40 million annually (ELY)<br>FEN: 06:16 Insider Sells ALDIA INC. Stock (ALDA)<br>Form 10-Q filed with the SEC (ALDA)<br>NYP: 09:18 ADVISORY/Consumer Product Companies Explore the Power of the Brand At NationsBanc MonTDBPomery Conference (ELY) |
| 11/15/98<br>11/16/98 | 63,500 | 4.53 | -2.03% | NYP: THE GOOD TIMES ARE HERE AGAIN FOR IPO MARKET<br>PRN: 09:18 WI Growing Companies Introduces The WI Growing Companies 25, America's Most Successful Small Manufacturers |

B372

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports.   Blue: ELY analyst reports.   Green: All other competitor analyst reports.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 11/17/98 | 54,000 | 4.44 | -2.05% | CIBC World Markets Corp. Analyst Report (ELY)<br>Form 10-Q filed with the SEC (TDRP)<br>Form NT 10-Q filed with the SEC (ELY)<br>BW: 10:18 REM/INDER/Consumer Product Companies Explore the Power of the Brand At NationsBanc Montgomery Conference (ELY)<br>BW: 08:15 The TearDrop Professional Golf Tour to be Televised On the Golf Channel (TDRP)<br>RN: Golden Bear says will file late 10Q with SEC (JACK)<br>Form NT 10-Q filed with the SEC (JACK) |
| 11/18/98 | 64,600 | 4.38 | -1.42% | |
| 11/19/98 | 99,700 | 4.16 | -6.01% | |
| 11/20/98 | 141,400 | 4.19 | 0.77% | |
| 11/21/98 | | | | Mergent Inc., Company Report, Analyst Report (ALDA)<br>Mergent FIS: History & Debt, Analyst Report (ALDA) |
| 11/23/98 | 73,700 | 4.06 | -2.86% | PRN: 21:51 Annika Sorenstam Achieves Lowest Scoring Average In LPGA History While Winning 1998 Player of the Year and Money Titles (ELY)<br>Form 10-Q filed with the SEC (JACK)<br>DJ: 23:00 Nasdaq Short Interest: 24/7 Media - Atlantic Coast (ADGO) |
| 11/24/98 | 160,400 | 3.97 | -2.31% | CIBC World Markets Corp. Analyst Report: FO: Initiating Coverage With a Buy Rating<br>Initiate coverage of Fortune Brands, a consumer products company with strong leadership brands in home and office products, golf equipment and distilled spirits markets, supported by excellent demographic trends. Initial rating is Buy. We employed several methods to value FO shares. First selected 10 companies to use as comps that we believe encompass FO's broad range of businesses. As 19% of FO's net sales and operating contribution came from golf group in 1997, we selected 2 pure plays in golf equipment industry for our analysis: Adams Golf and Calleway Golf Company. It's important to note that FO golf unit is more dependent upon golf ball business than both Adams and Callaway, both of which don't compete in this segment. As a result, FO Brand's multiple with regards to golf segment should be upwardly adjusted, as ball market is currently healthy and is much less cyclical than that of club market.<br><br>Form SEC 13/D/A filed with the SEC (PAR) |
| 11/25/98 | 112,000 | 3.75 | -5.52% | BW: 13:05 Golden Bear Reports Third Quarter Results (JACK)<br>DJ: 12:40 Golden Bear Golf Loss Cont Ops 15c/Shr Vs Net Cont Ops 11c (JACK) |
| 11/26/98 | | | | TT: TAMPA BAY Eckerd sues Tampa HMO (JACK) |
| 11/27/98 | 85,900 | 3.75 | 0.00% | |
| 11/28/98 | | | | Mergent Inc., Company Report, Analyst Report (TDRP)<br>Mergent FIS: History & Debt, Analyst Report (TDRP) |
| 11/30/98 | 147,000 | 3.94 | 5.01% | BUS: CAN CALLAWAY FIND THE GREEN? With edge of its Big Bertha club off, it's struggling (ADGO)<br>BW: 17:17 Jon Deveault Resigns as President of Aldia Materials Technology (ALDA) |
| 12/01/98 | 95,600 | 3.78 | -3.99% | PIR: 16:02 Aldia (ALDA) V-Alert: -1/32 At 3 7/32 On 110,400 (ALDA) |

B373

## ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports.  Blue: ELY analyst reports.  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 12/02/98 | 101,000 | 3.81 | 0.85% | Form S-8 filed with the SEC (ADGO) |
| 12/03/98 | 101,900 | 3.59 | -5.74% | BW: 08:52 TearDrop Golf Company Announces Multi-Million Dollar Purchase Order From Major Retailer is Deferred From Q4 1998 to Q1 1999 (TDRP) |
| 12/04/98 | 130,700 | 3.69 | 2.62% | |
| 12/07/98 | 68,800 | 3.75 | 1.68% | SECND: SECURITIES ACT REGISTRATIONS (ADGO)<br>AMCN: Adams Expediences 7% Increase in Golf Shaft Unit Sales Plus Reports Carbon Fiber Update. (ALDA)<br>BW: 08:45 Coastcast Corporation Announces China Joint Venture (PAR)<br>BZF: NEWSMAKERS (JACK) |
| 12/08/98 | 222,800 | 3.50 | -6.67% | PRN: 17:21 Adams Golf Reveals Initial Information on New Driver; Pure Engineering Approach Creates Maximum Efficiency |
| 12/09/98 | 254,600 | 3.38 | -3.57% | BW: 19:17 Adams Golf Celebrates Millionth Tight Lies(R) Fairway Wood; Millionth Club Personally Delivered by Adams Golf CEO, Barney Adams and Wo... |
| 12/10/98 | 125,600 | 3.41 | 0.92% | BW: 08:18 TearDrop Golf Company Announces Agreement With Value America, the Nation's Fastest Growing Internet Retailer (TDRP) |
| 12/11/98 | 147,400 | 3.25 | -4.68% | CVH: Iowa Firm, Nicklaus to Design Courses (JACK) |
| 12/14/98 | 317,000 | 3.19 | -1.91% | GDAIC: NASDAQ (ALDA)<br>FFN: 06:01 Insider Buys ALDILA INC. Stock (ALDA)<br>BW: 17:49 Golden Bear Golf, Weitz Form Construction Venture (JACK)<br>PRN: 13:34 The Leisure Company and Golden Bear Golf, Inc. Announce Service Agreement (JACK)<br>DJ: 14:41 America West Unit In Travel Svcs Pact With Golden Bear Unit (JACK)<br>B: E-mail It's Crazy, Despite the latest Internet mania, many of 1998's new stock issues lra badly |
| 12/15/98 | 76,700 | 3.38 | 5.97% | PRN: 13:22 Mountain News Service Summary (JACK) |
| 12/16/98 | 58,900 | 3.33 | 0.00% | PRN: 16:45 Court Clears the Way for Callaway Golf to Pursue Legal Claims Against Spalding for Golf Ball Deception (ELY) |
| 12/17/98 | 77,000 | 3.44 | 1.97% | ASP: 00:52 ASIANET - SUMMARY FOR THURSDAY, DEC 17, 1998. (ELY)<br>CMR: 17:42 Nasdaq Net Change Percentage Gainers & Losers (ALDA)<br>DJ: 08:11 *Gilford Securities Cuts Aldila Inc. To Attractive From Buy (ALDA)<br>DJ: 17:40 Nasdaq Net Change Percentage Gainers & Losers (ALDA)<br>AR: The Arizona Republic, AZ Inc. Column (JACK) |
| 12/18/98 | 74,300 | 3.25 | -5.47% | PIR: 10:09 Aldila (ALDA) Y-Alert: +1/4 At 2 1/4 On 76,000 (ALDA) |
| 12/19/98 | | | | BW: 16:01 The Arnold Palmer Golf Company Announces Year-End Results (APGC)<br>Morgen Inc.: Company Report, Analyst Report (ELY)<br>Morgen Inc.: Company Report, Analyst Report (PAR)<br>GDAIC: NASDAQ (ALDA) |
| 12/21/98 | 150,900 | 3.66 | 0.83% | |
| 12/22/98 | 254,000 | 3.94 | 10.65% | PIR: 15:26 Aldila (ALDA) P-Alert: +9/16 At 2 11/16 On 166,700 (ALDA) |
| 12/23/98 | 202,300 | 3.88 | -1.52% | NYT: Sales Decline as Products Fail to Attract New Buyers (ELY) |
| 12/24/98 | 105,100 | 4.13 | 6.45% | |

Page 77 of 92

B374

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports.   Blue: ELY analyst reports.   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 12/27/98 | | | | |
| 12/28/98 | 144,300 | 3.88 | -6.09% | DJ: 23:01 NASDAQ Short Interest: 24/7 Media Inc - Astec Inds Inc (ADGO).<br>MAS: Golf club companies taking big hit 10% to 20% decline in sales leads to inventory surpluses, falling prices |
| 12/29/98 | 198,100 | 3.75 | -3.23% | Form 10-K filed with the SEC (APGC) |
| 12/30/98 | 168,600 | 3.69 | -1.65% | LADN: FREE MILES TAKE OFF: POPULAR FREQUENT FLIER PROGRAMS REQUIRE TIME, WORK (JACK) |
| 12/31/98 | 247,700 | 4.09 | 11.01% | GOLF: Out of bounds |
| 01/01/99 | | | | |
| 01/04/99 | 103,800 | 4.19 | 2.30% | |
| 01/05/99 | 117,700 | 4.50 | 7.45% | BW: 09:46 First No-Load Mutual Fund Dedicated To Golf Now Open To Investors |
| 01/06/99 | 124,300 | 4.31 | -4.16% | |
| 01/07/99 | 361,900 | 3.63 | -15.85% | RN: Adams Golf sees Q4 loss $0.17 to $0.19 (ADGO).<br>Adams Golf Inc. said Thursday it expects to report a fourth quarter loss of $0.17 to $0.19 per share, due to lower than expected sales and certain operational charges. Adams said sales have been hurt by a continued weakness in the golf equipment market. The company will report fourth quarter results during the week of Feb. 1, it said. The golf equipment maker said operating results were also hurt by credits that the company is offering retailers in connection with a new suggested retail pricing structure and the settlement of future royalty obligations. Total after tax expenses associated with the fourth quarter charges will be about $3.2 million, or $.14 per common share, Adams said.<br>DJ: 13:10 Adams Golf Estimate -2: First Call 4Q View 1c A Share >ADGO (ADGO).<br>Adams Golf Inc. expects to report third-quarter net income of between 17 cents and 19 cents a share, on lower than expected sales and two charges totaling $3.2 million, or 14 cents a share.<br>DJBN: 14:40 Adams Golf Warns Of 4th-Quarter Loss On Poor Sales, Charges (ADGO)<br>Adams Golf Inc. will report a loss of between 17 cents and 19 cents a share because of weak sales and a couple of charges.<br>PRN: 01:51 Adams Golf Introduces the SC Series Titanium Driver<br>PRN: 13:00 Adams Golf Comments on Fourth Quarter Outlook<br>DJ: 12:53 >Adams Golf Puts 4Q Loss At 17c-19c/Share >ADGO<br>DJ: 12:53 *Adams Golf Cites Lower Than Expected Sales, Charge >ADGO<br>DJ: 13:32 Adams Golf Estimate -3: Sets Up New Price Structure >ADGO |
| 01/08/99 | 657,700 | 3.50 | -3.45% | PR: 16:28 Adams Golf (ADGO) V-Alert: -5B At 3 On 262,800 (ADGO)<br>RN: RESEARCH ALERT - Lehman cuts Adams Golf. (ADGO)<br>Lehman Brothers said Friday it cut its rating on Adams Golf Inc to outperform from buy, and cut its price target to $6 a share from $10. Lehman also lowered earnings per share forecasts to $0.60 from $0.81 for 1998, and $0.22 from $0.50 for 1999 to reflect a weaker market and lower profitability.<br>DJ: 02:12 Adams Golf Unveils Titanium Driver >ADGO (ADGO).<br>DJBN: 02:12 Adams Golf Unveils Titanium Driver >ADGO (ADGO)<br>PBP: RULE INCREASES DELISTING RISK FOR 'PENNY STOCKS' (JACK) |

B375

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 01/08/99 | | | | DJ: 11:15 "Lehman Cuts Adams Golf To Outperform From Buy ->ADGO |
| | | | | Mergent FIS- History & Debt Analyst Report (TDRP) |
| | | | | Mergent Inc.- Company Report, Analyst Report (TDRP) |
| | | | | Mergent Inc.- Company Report, Analyst Report (ALDA) |
| | | | | Mergent FIS- History & Debt Analyst Report (ALDA) |
| | | | | Mergent Inc.- Company Report, Analyst Report (JACK) |
| 01/10/99 | | | | Mergent FIS- History & Debt Analyst Report (APGO) |
| | | | | OCR: MUTUAL SPOTLIGHT // Investing in golf: Value Trend Links Fund could find the going rough before getting up to par. (ADGO) |
| 01/11/99 | 105,900 | 3.81 | 8.94% | NYT: Golf Fund Draws Criticism |
| | | | | MARI: Trading stock of L.A. thru brokerage B. Riley & Co. competes with the giants by pursuing a niche most of them ignore – analyzing the host of ... (ALDA) |
| | | | | Form SC 13D/A filed with the SEC (PAR) |
| 01/12/99 | 120,000 | 3.81 | 0.00% | Form SC 13D/A filed with the SEC (PAR) |
| 01/13/99 | 106,000 | 3.78 | -0.84% | EFN: 06:03 Insider Sells ALDILA INC. Stock (ALDA) |
| 01/14/99 | 38,400 | 3.78 | 0.00% | |
| 01/15/99 | 93,300 | 3.56 | -5.77% | EFN: 00:22 ADAMS GOLF INC 3Q Int. Equity Holders: (ADGO) |
| | | | | EFN: 01:30 ALDILA INC 3Q Int. Equity Holders: (ALDA) |
| | | | | ESS: 1998 New Issues Review |
| 01/17/99 | | | | STW:  Tough year for investors in golf stock // Industry is battered by global economic dip (JACK) |
| 01/18/99 | | | | PRN: 08:18 Callaway Golf Introduces New Carlsbad Series(TM) Putters, Extends Bobby Jones(R) Putters Line With Two New Models (ELY) |
| | | | | PRN: 08:18 Callaway Golf Introduces Great Big Bertha(R) Hawk Eye(R) - Our Best Titanium Metal Woods Ever (ELY) |
| | | | | MNP: 1118 CALLAWAY GOLF CO (ELY) |
| | | | | MNP: 1118 CALLAWAY GOLF CO - Our Best Titanium Metal Woods Ever. (ELY) |
| 01/19/99 | 101,800 | 3.56 | 0.00% | VV: PRESS CLIPS (ELY) |
| | | | | PRN: 11:23 Independent Consumer Tests Rank Adams Golf Tight List(R) Best Performer of 25 Competing Fairway Woods |
| | | | | PRN: 13:35 PR Newswire Southwest Summary, Tuesday, January 19, to 1200 EDT |
| | | | | Form SC 13D filed with the SEC (ALDA) |
| 01/20/99 | 128,200 | 3.56 | 0.00% | BW: 13:47 AIA to Provide Members With Regular Reports Starting May (ADGO) |
| 01/21/99 | 93,900 | 3.56 | 0.00% | Hibernia Southcoast Capital, Analyst Report (ELY) |
| 01/22/99 | 212,500 | 3.63 | 1.74% | NYT: Starting From Scratch, Again (ELY) |
| 01/24/99 | | | | NYTA: AS RIVALS FLAIL, TEARDROP GOLF YELLS FORE AND MAKES MORE DEALS |
| 01/25/99 | 546,700 | 4.25 | 17.24% | BW: 06:47 Coast and Announces Preliminary Fourth-Quarter Results and Provides Outlook On 1999 (PAR) |

B376

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 01/26/99 | 294,300 | 4.19 | -1.46% | BW: 16:42 Arnold Palmer Golf Company Reports First Quarter Results (APGC)<br>BWK: On Shaky Grounds<br>BWK: Tightening the Grip<br>AWSW: HOTLINE<br>PRN: 15:59 Adams Golf and Nick Faldo Introduce the Faldo Series Wedges<br>PRN: 18:28 PR Newswire Southwest Summary, Monday, January 25, to 6:00 EDT<br>DJ: 14:35 Elron Unit Provides Internet Software To Adams Golf >ELRNF (ADGO)<br>PRN: 20:08 Callaway Golf Records First Tour Win for New Great Big Bertha(R) Hawk Eye(R) Driver (ELY)<br>Shares of Adams Golf Inc Manufacturer Utilizes Elron Internet Manager to Oversee Internal Usage<br>CIBC World Markets Corp. Analyst Report (PAR)<br>Form DEF 14A filed with the SEC (APGC) |
| 01/27/99 | 181,900 | 4.13 | -1.50% | DJ: 23:01 NASDAQ Short Interest: 24/7 Media Inc - Astoria Finl Cp (ADGO)<br>PRN: 17:29 Callaway Golf Company Reports 1998 Sales of $697.6 Million (ELY)<br>PRN: 17:30 Callaway Golf Company Reports 1998 Sales of $697.6 -2- (ELY)<br>MNP: 09:51 CALLAWAY GOLF CO. (ELY)<br>RN: 18:12 TABLE - Callaway Golf Co Q4 results. (ELY)<br>ASP: 23:59 ASIANET - SUMMARY FOR THURSDAY JAN 28, 1999. (ELY) |
| 01/28/99 | 2,201,800 | 5.31 | 28.80% | PIR: 12:11 Adams Golf (ADGO) P-Alert: +1 1/8 At 5 1/4 On 521,800 (ADGO)<br>PIR: 12:39 Adams Golf (ADGO) V-Alert: +28/32 At 6 1/32 On 704,400 (ADGO)<br>DJ: 14:34 Adams Golf CEO Unveils New Titanium Driver On CNBC->ADGO (ADGO)<br>DJ: 16:35 Adams Golf -2- Co. Shorting Two New Polls At PGA Show >ADGO (ADGO)<br>Shares of Adams Golf Inc. surged as much as 38% as the company Chairman, Chief Executive and President, Barney Adams was interviewed on CNBC.<br>DJN: 16:17 Adams Golf Stock Rises After CEO Touts New Clubs On Cable News Show (ADGO)<br>Shares of Adams Golf Inc. surged as much as 29% as the company Chairman, Chief Executive and President, Barney Adams was interviewed on CNBC.<br>MNP: 04:34 CALLAWAY GOLF CO - 1998 Sales of $697.6 Million. (ELY)<br>DJ: 13:31 Callaway Golf Dn -2; Hopes That PGA Tours World Boost Stock (ELY)<br>SJR: McManus' surgery goes well / Golden Bear will miss first Masters since 1958 (JACK)<br>TT: GOLF (JACK)<br>CNBC/DJBY-00:00 POWER LUNCH - Siebel Systems - CDO - Interview<br>DJ: 13:59 +Adams Golf Up 18% On CNBC Interview, Trade-Show Start >ADGO<br>DJ: 15:01 DJ News Highlights N.J. Assembly Passes Electric Choice Bill<br>DJ: 16:04 DJ News Highlights: IMF Sending Mission To Brazil<br>DJ: 17:24 Recap Of Dow Jones Special Reports For January 28, 1999 |

Page 80 of 92

B377

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

## ADAMS GOLF INC.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 01/29/99 | 610,400 | 5.03 | -5.31% | CIBC World Markets Corp. Analyst Report (ELY)<br>Chase Hambrecht & Quist Inc., Analyst Report (ELY)<br>Jefferies & Company, Analyst Report (ELY)<br>Form 8-K filed with the SEC (ELY) |
| 01/31/99 | | | | SFT: Loose Change Series: Loose Change |
| 02/01/99 | 259,100 | 4.78 | -4.97% | PRN: 18:12 Callaway Golf Sues Orlimar Golf for Patent Infringement and Unfair Competition (ELY)<br>MNP: 18:57 CALLAWAY GOLF CO - Sues Orlimar Golf for Patent Infringement and Unfair Competition. (ELY)<br>BUS: TEE TIME FOR INVESTORS<br>ASX: ASX-National Forge Limited (NFG.AX) Adams Golf Releases a New Forged Titanium Driver.<br>ASX: ASX-National Forge Limited (NFG.AX) Amended date to previous announcements. |
| 02/02/99 | 135,800 | 4.75 | -0.65% | DJ: 16:16 *Ferris Baker Watts Cuts Adams Golf To Accumulate From Buy |
| 02/03/99 | 145,600 | 4.50 | -5.28% | PRN: 20:01 Adams Golf Reports 1998 Operating Results (ADGO)<br>DJBN: 19:48 Adams Golf 4th Quarter Losses 18 Cents A Share Vs 67 Cents, Both On Charge (ADGO)<br>DJ: 20:06 Adams Golf Results -2: 4Q, Year Financial Table >ADGO (ADGO)<br>CNW: 21:55 /C O R R E C T I O N -- Callaway Golf Company/ In Callaway Golf Staff Professional Rocco Mediate Completes Comeback by Winning the Phoenix... (E<br>PRN: 19:45 Callaway Golf Staff Professional Rocco Mediate Completes Comeback by Winning the Phoenix Open (ELY)<br>PRN: 20:52 Callaway Golf Congratulates U.S. Customs Service and United States Attorney for Nationwide Attack on Counterfeiters (ELY)<br>PRN: 21:21 C O R R E C T I O N -- Callaway Golf Company(ELY)<br>BW: 11:27 Free Policy Kit Helps Organizations Manage Employee Internet Usage<br>DJ: 19:48 *Adams Golf 4Q Losses 18c A Share Vs 57c, Both On Chge >ADGO |
| 02/04/99 | 71,000 | 4.50 | 0.00% | RN: 11:55 TABLE - Adams Golf Q4 stk loss narrows. (ADGO).<br>RN: US corporate earnings surprise by Zacks – Feb 4. (ADGO).<br>BW: 10:08 ADVISORY/Photo of David I Leadbetter, Ely Callaway, and Dave Whelan is available on BW PhotoWire/AP PhotoExpress, PressLink and Business Wire…<br>BW: 11:32 Rev-Ban Sunglasses and Callaway Golf Team Up To Change the Face of the Game: When You See Better, You See Your Golf Game Get Better (ELY)<br>MNP: 04:24 CALLAWAY GOLF CO - Staff Professional Rocco Mediate Completes Comeback - By Winning the Phoenix Open. (ELY)<br>MNP: 08:29 CALLAWAY GOLF CO - U.S. Customs Service and United States Attorney for – Nationwide Attack on Counterfeiters. (ELY)<br>MNP: 08:30 CALLAWAY GOLF CO - CORRECTION - Callaway Golf Company. (ELY)<br>MNP: 18:04 CALLAWAY GOLF CO - Staff Professional Rocco Mediate Completes Comeback by – Winning the Phoenix Open. (ELY)<br>PRN: CALLAWAY GOLF STAFF PROFESSIONAL ROCCO MEDIATE COMPLETES COMEBACK BY WINNING THE PHOENIX OPEN (ELY)<br>ABR: 21:49 ASIANET – SUMMARY FOR FRIDAY, FEB 5, 1999. (ELY) |
| 02/05/99 | 57,200 | 4.50 | 0.00% | Morgan, Inc. – Company Report, Analyst Report (APGC) |
| 02/06/99 | | | | |

B378

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|------|--------|-------------|----------------|------|
| 02/08/99 | 136,400 | 4.38 | -2.78% | BW: 10:14 Callaway Golf Center in Las Vegas Purchased by All-American SportPark Inc. (ELY)<br>CNW: 21:11 Callaway Golf Drivers, Fairway Woods and Irons Are No. 1 With Amateurs at the PGA Tour's Two Top Pro-Ams (ELY)<br>PRN: 20:29 Callaway Golf Drivers, Fairway Woods and Irons Are #1 with Amateurs at two PGA Tour's Two Top Pro-Ams (ELY)<br>PRN: 20:34 Callaway Golf Staff Professional Bruce Fleisher Goes Wire-To-Wire To Win His Senior Debut (ELY)<br>EDGE Internet Access: Free Policy Kit Helps Organizations Manage Employee Internet Usage (Company Business and Marketing) |
| 02/09/99 | 102,400 | 4.19 | -4.27% | |
| 02/10/99 | 102,500 | 4.06 | -2.95% | FFN: 12:07 Callaway Golf Insider Buys 9,400 Cmn Shs in Jan. (ELY)<br>BW: 17:51 Aldila Records Fourth Quarter and 1998 Sales and Earnings (ALDA)<br>BW: 17:51 Aldila Records Fourth Quarter and 1998 Sales and Earnings -2- (ALDA)<br>RN: 17:40 TABLE - Aldila Inc Q4 results. (ALDA)<br>RN: 18:14 Aldila sees falling revenues. (ALDA)<br>DJ: 17:24 Aldila Inc. Results -2: 4Q Financial Table. Commment >ALDA (ALDA)<br>DJ: 17:26 Aldila Inc. Results -3: Year Financial Table >ALDA (ALDA)<br>DJBN: 16:32 Aldila 4th Quarter Losses 4 Cents/Share Vs 10 Cents, Both On Charges (ALDA)<br>BW: 18:24 Live Internet Broadcasts of Impeachment Trial Garnering Little Worker Interest<br>Form SC 13G/A filed with the SEC (ALDA)<br>Form 4 filed with the SEC (JACK) |
| 02/11/99 | 61,400 | 4.03 | -0.79% | FFN: 17:58 Holders Register ADAMS GOLF INC. Stock (ADGO)<br>FFN: 17:58 Holders Register ADAMS GOLF INC. Stock (ADGO)<br>FFN: 18:47 Holder Registers ADAMS GOLF INC. Stock (ADGO)<br>FFN: 18:47 Holder Registers ADAMS GOLF INC. Stock (ADGO)<br>CMR: Nasdaq Net Change Percentage Gainers & Losers (ALDA)<br>DJ: 17:34 Nasdaq Net Change Percentage Gainers & Losers (ALDA)<br>Form SC 13G filed with the SEC (PAR) |
| 02/12/99 | 54,300 | 4.13 | 2.33% | FFN: 08:30 Holder Registers ADAMS GOLF INC. Stock (ADGO)<br>Form SC 13G/A filed with the SEC (TDRP)<br>Thomson Financial Securities Data: M&A Analyst Report (ELY) |
| 02/13/99 | | | | Mergent FIS: History & Debt Analyst Report (APGC) |
| 02/15/99 | | | | PRN: 20:26 Callaway Golf Staff Professional Bruce Fleisher Makes History by Winning His First Two Senior Events (ELY)<br>AMCN: Aldila Slave Profitable in Spite of HQ and Golf Staff Plant Moves (ALDA)<br>Wall Street Transcript Corporation: Analyst Report (TDRP) |
| 02/16/99 | 60,800 | 4.06 | -1.50% | MNF: 09:24 CALLAWAY GOLF CO - Staff Professional Bruce Fleisher Makes History - By Winning His First Two Senior Events. (ELY)<br>DMN: Golf alliance proves golden ClubCorp-Nicklaus team franchising early success (JACK)<br>DMN: Dallas-Based ClubCorp Finds Early Success in Deal with Golf Star (JACK) |

Page 82 of 92

B379

## ADAMS GOLF INC.

Black: News articles, SEC files.    Red: ADGO analyst reports    Blue: ELY analyst reports    Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 02/17/99 | 91,000 | 4.06 | 0.00% | Form 5 filed with the SEC (ADGO)<br>Form 5 filed with the SEC (ADGO)<br>Form 5 filed with the SEC (ADGO)<br>Form SC 13G filed with the SEC (ADGO)<br>Form SC 13G filed with the SEC (ADGO)<br>Form SC 13G filed with the SEC (ADGO)<br>Form SC 13G/A filed with the SEC (DRP)<br>Form 10-Q filed with the SEC (APGC)<br>DJI: 16:00 Adams Golf To Buy U.K. Golf Club Distribution Business >ADGO (ADGO)<br>*Adams Golf Inc. said it signed a letter of intent to acquire the golf club distribution business of its U.K. distributor, Dimensions In Sport Ltd. Financial terms weren't disclosed.*<br>DDN: STOCK MARKET: FAMILY GOLF SHARES PLUNGE (JACK)<br>TW: Alliance proves golden for Nicklaus, ClubCorp (JACK)<br>BW: 12:28 MP3 Files, Yadda Secure's Re-Broadcast Absorb Costly Network Bandwidth<br>PRN: 12:43 Adams Golf Announces Intent to Form U.K. Subsidiary; Creates Platform for International Growth<br>PRN: ADDRESS >ZZZ U.K. NFL GEN NFX WEB CATCHWORD URS GENERAL<br>Form SC 13G filed with the SEC (PAR) |
| 02/18/99 | 57,600 | 4.03 | -0.79% | Form SC 13G filed with the SEC (PAR) |
| 02/19/99 | 35,400 | 4.00 | -0.77% | ISA: AUSTRALIA - GOLF EQUIPMENT MARKET (1) (3927) (ELY) |
| 02/22/99 | 76,200 | 4.00 | 1.57% | BW: 13:27 Lohlal General Marketing Action! TestDrop Golf Company's ROLLFACE.TM. Technology to Get Marketing Muscle With Infomercial Introducing Line ...(?) |
| 02/23/99 | 55,100 | 4.00 | -1.56% | PRN: 18:15 Callaway's Hot Streak on Tour Continues with Allison Nicholas LPGA Win in Hawaii (ELY) |
| 02/24/99 | 47,900 | 3.94 | -1.56% | DJI: 23:30 NASDAQ Short Interest: 24/7 Media Inc - Attnet Co (ADGO) |
| 02/25/99 | 104,400 | 4.00 | 1.57% | Form 8-K filed with the SEC (ELY) |
| 02/26/99 | 46,400 | 3.94 | -1.56% | CNW: 17:19 Canada NewsWire Summary of Releases, Afternoon, Friday, 2- (ELY)<br>PRN: 16:55 Callaway Golf Company Signs Former Ryder Cup Captain Bernard Gallacher to Endorsement Contract (ELY) |
| 02/27/99 | | | | PRN: 17:21 PR Newswire California Summary, Friday, Feb. 26 up to 2:00 P.M. PT (ELY)<br>SCOT: Webb well on way to record low jelly (ELY)<br>Merrent Inc. - Company Report, Analyst Report (ELY)<br>Thomson Financial Securities Data - MRA, Analyst Report (ELY)<br>Merrent Inc. - Company Report, Analyst Report (ALDA)<br>Merrent Inc. - Company Report, Analyst Report (PAR) |
| 02/28/99 | | | | ASP: 23:47 ASIANET - WEEKEND SUMMARY TO MONDAY, MARCH 1, 1999 (ELY) |
| 03/01/99 | 25,300 | 4.00 | 1.57% | IBJ: Brebeuf grads hope golf theme hooks investors (ADGO) |

B380

**ADAMS GOLF INC.**

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 03/02/99 | 34,500 | 3.97 | -0.76% | IB.I: Bobard grads hone golf theme books investors (ADGO). GOLF: Playing with fire |
| 03/03/99 | 47,000 | 4.00 | 0.75% | PRN: 14:21 Great Big Bertha(R) Drivers Are the Choice of Champions at Andersen World Match Play and Ladies Masters (ELY) MNP: 14:52 CALLAWAY GOLF CO - World Match Play and Ladies Masters. (ELY) ASP: 22:53 ASIANET - SUMMARY FOR THURSDAY, MARCH 4, 1999. (ELY) |
| 03/04/99 | 37,400 | 3.88 | -3.13% | GM: Golf stocks stuck in the rough (ALDA) |
| 03/05/99 | 50,400 | 3.88 | 0.00% | NYT: Counterfeiters Competing For Golf Equipment Market (ELY) Merrent FIS- History & Debt. Analyst Report (ALDA) |
| 03/08/99 | 287,000 | 3.50 | -9.68% | Institutional Shareholder Service Analyst Report (ELY) |
| 03/09/99 | 88,000 | 3.75 | 7.14% | SAE: Retreat from Elite Golf is as expensive as each player makes it (ELY) BW: 14:47 TeamDrop Golf Announces Preliminary 1998 Results (TDRP) |
| 03/10/99 | 25,800 | 3.88 | 3.33% | Form 4 filed with the SEC (ADGO) |
| 03/11/99 | 26,500 | 3.81 | -1.60% | BL Callaway Golf to strengthen distributor network in India. (ELY) |
| 03/12/99 | 25,300 | 3.66 | -4.12% | BL Callaway Golf to strengthen distributor network in India. (ELY) Merrent, Inc.- Company Report. Analyst Report (APGC) Merrent FIS- History & Debt. Analyst Report (APGC) |
| 03/13/99 | | | | ASX: ASX National Force Limited (NFG.AX) Half Yearly Report |
| 03/14/99 | | | | |
| 03/15/99 | 77,000 | 3.69 | 0.88% | PRN: 13:34 Tight Lies(R) Fairway Woods Capture #1 Market Share of Fairway Wood Category for the Quarter and Year Ended December 31, 1998 (ADGO). SDBI: High-tech golf club shafts put firms on the green (ALDA) SDBI: High-tech golf club shafts put firms on the green (ALDA) PRN: 16:08 DTM Offset Faster, More Reliable Path to Investment Casting (PAR) Form 8-K filed with the SEC (TDRP) |
| 03/16/99 | 73,900 | 3.69 | 0.00% | DJ: 17:18 Adams Golf/Grav Mk2: Source Was Former Authorized Retailer (ADGO) Adams Golf Inc. identified and cut off at least one source of the gray market supply of its Tight Lies fairway woods clubs. |
| 03/17/99 | 40,400 | 3.75 | 1.66% | PRN: 18:15 Arnold Palmer Golf Management Combines Tradition with the Future (AFGO) PRN: 18:30 Adams Golf Identifies Source of Gray Market Supply |
| 03/18/99 | 33,100 | 3.63 | -3.33% | DJ: 18:23 ++Adams Golf Identifies, Cuts Off Source Of Gray Mkt Supply Chase Hambrecht & Quist Inc.- Analyst Report (ELY) |

B381

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 03/19/99 | 47,500 | 3.63 | 0.00% | Institutional Shareholders Services, Analyst Report (ALDA) |
| 03/21/99 | | | | |
| 03/22/99 | 34,100 | 3.66 | -1.71% | MJS: Head of the class: Callaway introduces the Hawk Eye (ELY) |
| 03/23/99 | 57,800 | 3.69 | 3.51% | Form PRE 14A filed with the SEC (ELY) |
| 03/24/99 | 65,600 | 3.50 | -5.10% | DJ: 23:00 NASDAQ Short Interest: 1-800 Contacts Inc - ATI Technologies Inc (ADGO) |
| | | | | PRN: 09:15 Callaway Golf Is #1 in Drivers, Fairway Woods and Irons - on Five Major Tours and at Retail (ELY) |
| | | | | MNP: 08:27 CALLAWAY GOLF CO - #1 in Drivers, Fairway Woods and Irons on Five Major Tours - and at Retail. (ELY) |
| 03/25/99 | 86,300 | 3.63 | 3.57% | NYT: In the Golf Bag: Gear to Meet Most Size (ELY) |
| | | | | Form SC 13D/A filed with the SEC (TDRP) |
| 03/26/99 | 43,900 | 3.66 | -1.71% | Form 10-K filed with the SEC (ALDA) |
| 03/27/99 | | | | DMN: Adams tightens grip on golf clubs |
| | | | | KRTBN: Texas-Based Adams Golf Co. Goes After Unauthorized Resellers |
| 03/29/99 | 292,600 | 3.88 | 8.76% | Form 10-K filed with the SEC 10-K (ADGO) |
| 03/30/99 | 78,800 | 3.69 | -4.83% | PRN: 09:19 Holder Registers ADAMS GOLF INC. Stock (ADGO) |
| | | | | SAE: Arnold will add 18 to La Cantera site (AHSC) |
| | | | | Form DEF 14A filed with the SEC (ALDA) |
| 03/31/99 | 299,800 | 4.25 | 15.24% | Institutional Shareholder Service, Analyst Report (ADGO) |
| | | | | Form 10-K405 filed with the SEC (ELY) |
| | | | | Form NT 10-K filed with the SEC (TDRP) |
| 04/01/99 | 248,500 | 4.25 | 0.00% | RPR: DTM introduces Cast-Form polystyrenes, (PAR) |
| | | | | Chase Hambrecht & Quist Inc., Analyst Report (PAR) |
| | | | | Chase Hambrecht & Quist Inc., Analyst Report (ELY) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form 4 filed with the SEC (ADGO) |
| | | | | Form DEF 14A filed with the SEC (ELY) |
| | | | | Form NT 10-K filed with the SEC (JACK) |
| 04/05/99 | 155,400 | 4.25 | 0.00% | CNNFN: 16:00 Adams Golf CEO (ADGO). |
| | | | | *Shares of Adams Golf gore of course since the company went public last July. The stock today closed unchanged at 4 1/4. That is sharply lower from its initial price of 16 a share.* |
| 04/06/99 | 103,500 | 4.31 | 1.46% | BW: 16:23 TearDrop Golf Company Announces 1998 Results (TDRP) |
| | | | | BW: 16:29 Vincent T. Cocuzza, Chairman Emeritus of Aldila Board, to Retire (ALDA) |
| | | | | DJ: 16:55 Aldila Chairman Emeritus -2: Effective May 5 >ALDA (ALDA) |
| | | | | DJBN: 16:16 Aldila Chairman Emeritus Cocuzza To Retire In May (ALDA) |

Page 86 of 92

B382

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 04/07/99 | 166,300 | 3.94 | -8.69% | Chase Hambrecht & Quist Inc.. Analyst Report (ELY)<br>FFN: 05:23 Holder Resolves ADAMS GOLF INC. Stock (ADGO)<br>Form DEF 14A filed with the SEC (ADGO)<br>Form SC 13D filed with the SEC (TDRP) |
| 04/08/99 | 77,300 | 3.75 | -4.77% | |
| 04/09/99 | 54,500 | 3.75 | 0.00% | |
| 04/12/99 | 131,600 | 4.06 | 8.35% | DJ: 19:59 Adams Golf Estimate -2: Supplier Problems Resolved >ADGO (ADGO)<br>*Adams Golf Inc. expects to report a loss of 15 cents to 17 cents a share on sales of $8.6 million for the quarter ended March 31.*<br>DJBN: 21:09 Adams Golf Warns Of 1st-Quarter Loss On $8.6 Million In Sales (ADGO)<br>See Above<br>BW: 17:09 Aldila Reports 1999 First Quarter Results (ALDA)<br>DJ: 18:57 >Adams Golf Puts 1Q Loss At 15c-17c/Shr On $8.6M Sales >ADGO<br>PRN: 19:09 Adams Golf Reports Preliminary First Quarter 1999 Results<br>Form 4/A filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO)<br>Form 4/A filed with the SEC (ADGO)<br>Form 4/A filed with the SEC (ADGO)<br>Form 4 filed with the SEC (ADGO) |
| 04/13/99 | 175,500 | 3.63 | -10.78% | DJ: 08:16 HOT STOCKS TO WATCH -2-<br>DJ: 08:16 Hot Stocks To Watch: AMR ADGO IATV<br>DJ: 11:30 Hot Stocks: ADGO IATV RARE<br>DJ: 16:14 Small-Cap Stks -4: SkyMall Down 30% On Outlook<br>DJIN: 16:16 Small-Cap Stks -4: SkyMall Down 30% On Outlook<br>DJBN: 17:20 Small-Cap Stocks Rally, Again Outpacing Rest Of Market<br>Chase Hambrecht & Quist Inc.. Analyst Report (ELY) |
| 04/14/99 | 80,800 | 3.75 | 3.45% | BW: 17:28 The Arnold Palmer Golf Company Announces Appointment of A. Alexander Taylor II to the Board of Directors (APGO)<br>PBF: GLOVES ARE OFF ON GREENS<br>PBF: ADS NAUSEAM |
| 04/15/99 | 85,800 | 3.78 | 0.83% | DJ: 13:24 Terrin Baker Cuts Adams Golf To Hold From Accumulate>ADGO<br>GRP: Odyssey putters becoming a favorite of amateurs; No. 1 putter on pro tours works for best standout (ELY)<br>Form 10K9384 filed with the SEC (TDRP) |
| 04/16/99 | 100,900 | 4.00 | 5.78% | |
| 04/18/99 | | | | PRN: 16:40 Kick Of This Golf Season at chipshot.com<br>SBT: AREA GOLF SCHEDULE GOLF '99 |

Page 86 of 92

B383

## ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 04/19/99 | 73,100 | 3.88 | -3.13% | PRN: 10:16 Callaway Golf and Taiwan Government Cooperate in Raids Against Golf Club Counterfeiters (ELY)<br>PRN: 17:12 Dramatic PGA Tour Win for Dual Force(R) 380; Odyssey(R) is No. 1 at PGA Seniors' Championship (ELY)<br>BW: 07:00 Crosscast Reports First-Quarter Results (PAR) |
| 04/20/99 | 39,200 | 3.75 | -3.23% | CIBC World Markets Corp. Analyst Report (PAR)<br>MWP: 06:23 CALLAWAY GOLF CO.-PGA Seniors' Championship. (ELY) |
| 04/21/99 | 16,200 | 3.81 | 1.68% | PRNE- DRAMATIC PGA TOUR WIN FOR DUAL FORCE(R) 380. (ELY)<br>BW: 17:09 Aldila Reports 1999 First Quarter Results -2- (ALDA)<br>DJ: 16:53 Aldila Inc. Results -2- 1Q Financial Table 2ALDA (ALDA)<br>D/BN: 15:20 Aldila Inc. 1st Quarter Loss 2 Cents A Share Vs Net 7 Cents (ALDA)<br>Form 42483 filed with the SEC (DRP) |
| 04/22/99 | 761,500 | 3.69 | -3.26% | BTS: From rags to riches, thanks to club design. |
| 04/23/99 | 42,900 | 3.63 | -1.71% | KRTBN: Plano, Texas-Based Adams Golf Turns to Clubs<br>KRTBN: Texas-Based Adams Golf Develops New Drivers, Wedges to Rebuild Sales<br>Chase Hambrecht & Quist Inc. Analyst Report (ELY)<br>Institutional Shareholder Services, Analyst Report (PAR) |
| 04/26/99 | 21,400 | 3.75 | 3.45% | DJ: 19:59 NASDAQ Short Interest: 247 Media Inc - Aspen Technology (ADGO)<br>DJ: 22:00 NASDAQ Short Interest: 247 Media Inc - Aspen Technology<br>Form SC 13D/A filed with the SEC (DRP) |
| 04/27/99 | 39,800 | 3.69 | -1.65% | PRN: 16:36 Callaway Staff Pros Dominate Weekend on PGA Tour, Senior PGA Tour and LPGA Tour (ELY)<br>PRN: 20:06 New TriForce(TM) Putter Scores LPGA Victory Odyssey(R) is #1 Putter on LPGA, Senior PGA and Nike Tours (ELY)<br>Form 10-Q filed with the SEC (PAR) |
| 04/28/99 | 135,200 | 3.88 | 5.07% | FEN: 16:15 ADAMS GOLF INC 1Q Incl. Equity Holders- (ADGO)<br>PRN: 17:42 Adams Golf Reports First Quarter 1999 Operating Results (ADGO)<br>PRN: 16:30 Callaway Golf Reports First Quarter Sales and Earnings (ELY)<br>PRN: 16:31 Callaway Golf Reports First Quarter Sales and -2- (ELY)<br>RN: 16:22 TABLE - Callaway Golf Co Q1 results. (ELY)<br>AUG: JAGS GOLFERS IN GOOD SHAPE FOR REGIONALS (APGC)<br>Chase Hambrecht & Quist Inc. Analyst Report (ELY)<br>Institutional Shareholder Services, Analyst Report (DRP)<br>Form SC 13D/A filed with the SEC (DRP) |
| 04/29/99 | 187,700 | 3.69 | -4.83% | D/BN: 17:49 Adams Golf Inc. 1st Quarter Loss 16 Cents/Diluted Share Vs Net 31 Cents (ADGO)<br>PRN: 06:16 Jenny Craig Names Jack E. O'Connor Vice President, Information Systems (ELY)<br>BW: 13:39 TearDrop Golf Announces Placement of Common Shares (TDRP) |

# ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 04/30/99 | 172,800 | 3.75 | 1.68% | BW: 16:20 The Arnold Palmer Golf Company Announces Proposal for Management Led Buy-Out (APGC)<br>CIBC World Markets Corp. Analyst Report (ELY)<br>ABN AMRO Bank N.V. U.S.A. Analyst Report (ELY)<br>Jefferies & Company Analyst Report (ELY)<br>WSJ: Golf-Club Maker Gets Teed Off Over 'Deceptive' Endorsements (ADGO)<br>DMN: LOCAL & REGIONAL EARNINGS IN BRIEF Earnings per share same diluted unless otherwise noted.<br>Mergent Inc. Company Report, Analyst Report (PAR)<br>Form DEF 14A filed with the SEC (TDRP)<br>Form 8-K filed with the SEC (PAR)<br>Form 8-K 0 filed with the SEC (ADGO) |
| 05/01/99 | | | | OCR: Golf-club maker says endorsements mislead SPORTS: Ely Callaway chides players whose equipment doesn't fully reflect sponsorships. (ADGO)<br>GOLF: Outside the box |
| 05/02/99 | | | | TS: Golfers look for slice, as in other reductions<br>DMN: 1999 D-FW TOP 200 Series: D-FW TOP 200 (ADGO)<br>DMN: TOP 200 ON THE WEB INDEX OF ALL COMPANIES Series: D-FW TOP 200 |
| 05/03/99 | 128,800 | 3.63 | -3.33% | DMN: Strong economy boosts area private companies Local concerns expand, cash market share. Series: D-FW TOP 200<br>PRN: 19:39 Callaway Staff Professional Rachel Hetherington Wins Her Second Consecutive LPGA Tour Event (ELY)<br>Chase Hambrecht & Quist Inc. Analyst Report (ELY)<br>Form 10-K4 filed with the SEC (PAR)<br>Form SC 13D/A filed with the SEC (ADGO) |
| 05/04/99 | 30,900 | 3.56 | -1.71% | WSJ: Business Brief -- ADAMS GOLF INC.: First-Period Results Swing To a Loss of $3.3 Million (ADGO)<br>WSJ: DEF 14A filed with the SEC (ADGO)<br>Adams Golf Inc. reported a first-quarter net loss of $3.3 million, or 16 cents a share, compared with net income of $5.6 million, or 31 cents a diluted share, in the year-earlier period. Analysts estimated the golf-club manufacturer would lose 17 cents a share, according to First Call Corp. Adams Golf, Plano, Texas, said its results were affected by an oversupply of its Tight Lies fairway wood at the retail level and production delays. Sales dropped 65% to $8.6 million from $24.6 million. Adams Golf fell 12.5 cents to $3.625 in Nasdaq Stock Market trading.<br>WSJ: Business Brief -- ADAMS GOLF INC.: First-Period Results Swing To a Loss of $3.3 Million (ADGO)<br>See Above<br>PRN: 18:29 TriForce(TM) Scores Second Straight LPGA Win; Odyssey(R) Putters Also Used in Nike, PGA, European Victories (ELY)<br>BW: 07:16 Coastcast Announces Acquisition (PAR) |
| 05/05/99 | 94,000 | 3.75 | 5.26% | WSJ: Business Brief -- ADAMS GOLF INC.: First-Period Results Swing To a Loss of $3.3 Million (ADGO)<br>PRN: 07:16 Callaway Golf Declares First Quarter Dividend (ELY) |
| 05/06/99 | 36,200 | 3.75 | 0.00% | PRN: 10:45 Callaway Golf and Spalding Sports Worldwide Settle Golf Ball Trademark Dispute (ELY) |

B385

**ADAMS GOLF INC.**

Black: News articles, SEC files.  Red: ADGO analyst reports  Blue: ELY analyst reports  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 05/07/99 | 47,100 | 3.69 | -1.85% | UW: Georgia Tech, Ga. Tech offers selected for Palmer Cup (APGC) |
| 05/10/99 | 105,000 | 3.66 | -3.39% | PRN: 19:32 Three Wins in Three Weeks for TriForce(TM): Compeq Classic Is First PGA Tour Win for New TriForce Putters (ELY)<br>PRN: 22:26 Callaway Staff Professional Carlos Franco Reports His Best PGA Tour Victory (ELY)<br>BW: 16:46 Arnold Palmer Golf Company Reports Second Quarter Results (APGC)<br>JR: Sundowner Trailers' president named finalist for 1999 entrepreneur award<br>Barrington Research Associates, Analyst Report (ELY)<br>Form SC 13D filed with the SEC (APGC) |
| 05/11/99 | 112,300 | 3.50 | -1.77% | RN: 13:41 Adams Golf chairman aims to hit out of the rough. (ADGO)<br>DMN: BUSINESS BRIEFS |
| 05/12/99 | 87,200 | 3.50 | 0.00% | RR: 14:31 Aldila (ALDA) Y-Alert: Unch At 2 On 778,400 (ALDA)<br>RR: 14:52 Aldila (ALDA) P-Alert: +19/32 At 2 19/32 On 980,800 (ALDA)<br>BJ: 14:39 Aldila (ALDA) Block Equals 4.8% Of Shs Out (ALDA)<br>PRN: 16:34 Robert F. Marshall - Retired Chairman and CEO of Tommy Armour Golf Company - Elected to Adams Golf Board of Directors<br>Chase Hambrecht & Quist Inc., Analyst Report (ELY) |
| 05/13/99 | 59,400 | 3.53 | 0.86% | Form 3 filed with the SEC (ADGO)<br>Form 10-Q filed with the SEC (ALDA) |
| 05/14/99 | 42,900 | 3.50 | -0.85% | PRN: 14:31 Callaway Golf and Taiwan Government Seize Counterfeit Golf Clubs (ELY)<br>AP: 15:48 TWO-TEN NEWS NETWORK, London, May 14. This press release is ... (ELY)<br>BW: 18:20 TearDrop Golf Company Announces 1999 First Quarter Results (TDRP)<br>PRN: 15:19 TABLE - TearDrop Golf Q1 loss vs profit. (TDRP)<br>KRTBN: Golf-Equipment Companies Suffer Slide in Sales<br>Barrington Research Associates, Analyst Report (ELY)<br>Form 10-Q filed with the SEC (ADGO) |
| 05/15/99 | | | | Merrant Inc., Company Report, Analyst Report (PABI) |
| 05/17/99 | 80,400 | 3.53 | 0.89% | PRN: 15:02 Callaway Golf Officers Register To Sell 200K Shs (ELY)<br>ASP: 01:35 ASIANET WEEKEND SUMMARY TO MONDAY, MAY 17, 1999. (ELY)<br>BW: 20:07 Callaway Golf Staff Professional Colin Montgomerie Wins Benson And Hedges International Open (ELY)<br>Form 10-Q filed with the SEC (APGC) |
| 05/18/99 | 71,900 | 3.59 | 1.78% | BW: 12:21 TearDrop Putters With ROLL-FACE(tm) Technology Showing Superiority In Competition (TDRP)<br>BW: 16:49 Golden Bear Reports Fourth Quarter and Year End Results (JACK)<br>Form NT 10-Q filed with the SEC (TDRP)<br>Form 10-Q filed with the SEC (TDRP) |

Page 89 of 92

B386

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: ADGO analyst reports.   Blue: ELY analyst reports.   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 05/18/99 | 44,200 | 3.50 | -2.62% | Form 10-K filed with the SEC (JACK) |
| 05/20/99 | 67,900 | 3.50 | 0.06% | Form SC 13G 13G filed with the SEC (PAR) |
| 05/21/99 | 29,100 | 3.50 | 0.00% | BRN: 17:33 TearDrop Golf Signs Marketing Agreement in Japan; TearDrop Golf and Kinki Golf Company form joint venture creating TearDrop Japan... (TDRP) |
| 05/22/99 | | | | |
| 05/24/99 | 43,000 | 3.53 | 0.89% | Thomson Financial Securities Data- M&A Analyst Report (PAR) / PRN: 18:20 Callaway Golf Continues Torrid Tour Win Streak With Olin Browne Victory at Colonial (ELY) |
| 05/25/99 | 116,400 | 3.38 | -4.42% | DJ: 22:00 NASDAQ Short Interest- 24/7 Media Inc - Atlantic Coast (ADGO). |
| 05/26/99 | 24,300 | 3.50 | 3.70% | BMCN: ADAMS GOLF INC 4Q Inst. Equity Holders- (ADGO) / PRN: 18:18 Four Wins in Five Weeks for TriForce(TM); Odyssey Putters Roll to Four Victories Around the World (ELY) |
| 05/27/99 | 28,400 | 3.47 | -0.89% | FFN: 23:29 ALDILA INC 4Q Inst. Equity Holders- (ALDA) |
| 05/28/99 | 15,400 | 3.50 | 0.89% | Form S-8 filed with the SEC (ADGO) / Form DEFA14A filed with the SEC (TDRP) |
| 05/29/99 | | | | Form 8-K filed with the SEC (APGC) / Marqent Inc., Company Report, Analyst Report (TDRP) / Marqent Inc., Company Report, Analyst Report (ALDA) |
| 06/01/99 | 62,400 | 3.41 | -2.69% | PRN: 17:15 Colin Montgomerie Continues Callaway Golf's Worldwide Win Streak with Volvo PGA Victory (ELY) / PRN: 18:34 Odyssey Golf Staff Professional Rich Beem Rolls to Standout Win With TriForce(TM) Putter (ELY) / ASP: 23:35 ASIANET SUMMARY FOR WEDNESDAY 2 JUNE 1999. (ELY) / GOLF: Ersatz equipment / INC: The New Commandments of Change.(attracting top executives)(Statistical Data Included) / INC: How to contact organizations and people mentioned prominently in this issue. (Some listings have been omitted by request) (directory... |
| 06/02/99 | 104,500 | 3.50 | 2.79% | |
| 06/03/99 | 184,600 | 3.03 | -13.40% | |
| 06/04/99 | 78,400 | 3.13 | 3.10% | FFN: 08:21 Holder Registers ADAMS GOLF INC. Stock (ADGO) / Marqent Inc., Company Report, Analyst Report (APGC) / Form 8-K filed with the SEC (APGC) |
| 06/05/99 | | | | SEC: Turning Over A New Leaf Is No Easy Task (ELY) / Marqent Inc., Company Report, Analyst Report (TDRP) |
| 06/07/99 | 50,800 | 3.06 | -1.88% | BMCN: Airline Sales Grow in Carbon Fiber and Prepreg, But Less in 1Q99. (ALDA) |
| 06/08/99 | 21,000 | 3.13 | 2.02% | FFN: 14:55 Golden Bear Reports First Quarter Results (JACK) / FFN: 16:44 Jack Nicklaus's Golden Bear Hitting Into The Rough (JACK) / PRN: 08:18 Global Seafood Technologies' Killer Bee Bait Lips, Inks Promotional TV Agreement With the Nationally Syndicated Show 'Gary Finch Outdoors' |
| 06/09/99 | 73,800 | 3.05 | -1.95% | FFN: 07:34 FFBN HOT NEWS DIARY FROM TUESDAY, JUNE 8 (CONT) (JACK) |

Page 90 of 92

B387

# ADAMS GOLF INC.

Black: News articles, SEC files.   Red: AGCO analyst reports   Blue: ELY analyst reports   Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 09/10/99 | 44,900 | 3.06 | 0.00% | DJ: 12:46 Golden Bear Stresses Need To Resolve Paragon Unit's Woes (JACK)<br>Form 4 filed with the SEC (ADGO)<br>PFN: 06:07 Insider Buys ADAMS GOLF INC. Stock (ADGO)<br>TU: Brown sell for Palmer Cup (APGO)<br>Mergent Inc... Company Report, Analyst Report (APGO) |
| 08/11/99 | 41,100 | 3.06 | 0.00% | Form 10-Q filed with the SEC (JACK)<br>Mergent Inc... Company Report, Analyst Report (ALDA)<br>Mergent Inc... Company Report, Analyst Report (PAR)<br>Form SC 13D/A filed with the SEC (APGC) |
| 08/14/99 | 26,000 | 3.03 | -1.04% | PRN: 16:54 Adams Golf, Inc. (Nasdaq: ADGO) and Its Top Officers and Directors Are Sued by Its Shareholders... (ADGO)<br>*Investors have filed a class action alleging Adams Golf, Inc. and certain of its officers and directors violated the federal securities laws. According to the lawsuit, defendants omitted or misrepresented information from the Registration Statement they filed with the SEC and the Prospectus they disseminated to investors who purchased Adams Golf common stock in the IPO in July 1998. The lawsuit charges that the Registration Statement and the Prospectus failed to disclose material risks arising from two important conditions existing at the time of the IPO, namely that at the time of the IPO, gray market distribution of Adams Golf products and an oversupply of golf club inventory at the retail level were negatively affecting Adams Golf's earnings.*<br>PRN: 16:34 Callaway Golf Staff Professional Bruce Fleisher Charges to His Fourth Senior PGA Tour Title (ELY)<br>SPT: Development to be biggest along SR 64 (JACK) |
| 08/16/99 | 107,000 | 3.05 | 1.06% | NYP: BUSINESS BRIEFS (ADGO)<br>BUS: 18:05 Seattle's Keller Rohlback L.L.P. Investigates Adams Golf, Inc. and Its Top Officers and Directors (ADGO)<br>See Above<br>ASP:00:14 ASIANET SUMMARY FOR TUESDAY, JUNE 15, 1999. (ELY)<br>PRN: 18:46 Callaway Golf, U.S. Marshals, Customs Agents and Local Police Shut Down Knock Off Golf Club Operation (ELY)<br>Form SC 13G filed with the SEC (ALDA) |
| 08/16/99 | 173,800 | 2.75 | -10.22% | BW: 12:15 Seattle's Keller Rohrback L.L.P. Investigates Adams Golf, Inc. and Its Top Officers and Directors (ADGO).<br>See Above<br>ASP: 01:39 ASIANET SUMMARY FOR WEDNESDAY, JUNE 16, 1999. (ELY)<br>AC 20:52 Callaway knockoffs seized (ELY)<br>AC 20:59 Callaway knockoffs seized (ELY)<br>SPT: Development to be biggest along SR 64 (JACK) |
| 08/17/99 | 262,200 | 2.63 | -4.55% | CNW: 14:59 Class Action Hot Suit Filed Against Adams Golf (ELY)<br>DJ: 11:55 Class Action Hot Suit Filed Against Adams Golf >ADGO (ADGO).<br>*Adams Golf Inc. said a shareholder lawsuit filed against the company, certain of its directors and officers and the underwriters of its IPO offering is "entirely without merit." The golf maker said the suit alleges securities laws violations in its IPO.* |

Page 91 of 92

B388

# ADAMS GOLF INC.

Black: News articles, SEC files.  Red: ADGO analyst reports.  Blue: ELY analyst reports.  Green: All other competitor analyst reports

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 06/18/99 | 217,200 | 2.69 | 2.40% | PRN: 11/06 Adams Golf Responds to Reports of Shareholder Lawsuit |
| 06/18/99 | | | | Form SC 13E3 filed with the SEC (APGO) |
| | | | | Form PREM14A filed with the SEC (ARGO) |
| 06/21/99 | 147,800 | 2.69 | 0.00% | Mergent FIS: History & Debt, Analyst Report (ALDA) |
| 06/22/99 | 79,200 | 2.60 | -6.99% | Mergent FIS: History & Debt, Analyst Report (APGO) |
| 06/23/99 | 38,600 | 2.55 | 2.52% | ECTE: NASDAQ (Illustration) Statistical Data Included (ADGO) |
| | | | | JLME: Advertising policies of medical journals; conflicts of interest for journal editors and professional societies. (ELY) |
| | | | | BW: 11/06 Adams Golf, Inc. and Top Officers and Directors Are Sued by the Shareholders; In Class Action Lawsuit Filed by Keller Rohrback LLP (ADGO) |

Investors have filed a class action affecting Adams Golf, Inc. and certain of its officers and directors violated the federal securities laws. According to the lawsuit, defendants omitted or misrepresented information from the Registration Statement they filed with the SEC and the Prospectus they disseminated to investors who purchased Adams Golf common stock in the IPO in July 1998. The lawsuit charges that the Registration Statement and the Prospectus failed to disclose material risks arising from two important conditions existing at the time of the IPO, namely that at the time of the IPO, gray market distribution of Adams Golf products and an oversupply of golf club inventory at the retail level were negatively affecting Adams Golf's earnings.

| DATE | VOLUME | Adams Price | % Price Change | News |
|---|---|---|---|---|
| 06/24/99 | 56,700 | 2.69 | 4.88% | DJ: 22:01 NASDAQ Short Interest: 24/7 Media Inc - Asvt Technol Inc (ADGO) |
| | | | | PRN: 12:41 Adams Golf Becomes Official Club Supplier of the Golf Academy at Chelsea Piers |
| 06/25/99 | 53,700 | 2.53 | -5.64% | MNP: 14:21 SECURITIES COMMISSION - BCSC Re Callaway Golf Company Exemption Order. (ELY) |
| 06/27/99 | | | | DMR: Business owners seen entrepreneur awards |
| | | | | Mergent Inc., Company Report, Analyst Report (ALDA) |
| 06/28/99 | 37,800 | 2.59 | 2.4% | PRN: 10:51 Adams Golf Introduces Sophisticated Sibling to the Original Tight Lies(R) Fairway Woods; The Tight Lies Tour Model - Specialty Designed ... |
| 06/29/99 | 42,200 | 2.58 | -1.20% | T.R.A.D.E. Company Reports, Analyst Report (ELY) |
| 06/30/99 | 74,800 | 2.66 | 0.0% | T.R.A.D.E. Company Reports, Analyst Report (ELY) |
| | | | | T.R.A.D.E. Company Reports, Analyst Report (APGO) |
| | | | | T.R.A.D.E. Company Reports, Analyst Report (ELY) |
| | | | | T.R.A.D.E. Company Reports, Analyst Report (APGO) |
| | | | | T.R.A.D.E. Company Reports, Analyst Report (ELY) |
| | | | | PRN: 11:29 Barney Adams, Founder of Adams Golf, Named 1999 Manufacturing Entrepreneur of the Year for the Southwest Area |
| | | | | Form S-8 POS filed with the SEC (ELY) |
| | | | | GOLF: State of the game: Cost |
| 07/01/99 | 68,200 | 2.63 | 2.42% | RTV: INFOMERCIAL MONITORING SERVICES - April 1999 Infomercial National Cable Debuts. |

Page 92 of 92

B389

## ADAMS GOLF EVENTSTUDY SOURCES

| Abbr | Source | Abbr | Source | Abbr | Source |
|---|---|---|---|---|---|
| AFP: | Agence France-Presse | DJ: | Dow Jones News Service | ME: | Morning Edition |
| AJ: | Atlanta Journal, The | DJBN: | Dow Jones Business News | MET: | Marple Week |
| AMB: | Amusement Business | DJIN: | Dow Jones International News | MH: | Miami Herald, The |
| AMCN: | Advanced Materials and Composite News | DJNS: | Dow Jones News Service | MJS: | Milwaukee Journal Sentinel, The |
| AMM: | Anselton Model Market | DJOM: | Dow Jones Online News | MNP: | Market News Publishing |
| AP: | Associated Press Newswires | DMN: | Dallas Morning News, The | NBO: | News & Observer, The |
| APO: | AP Online | DT: | Daily Telegraph, The | NDY: | Newsday |
| AR: | KRTBN - Arizona Republic | EDGE: | EDGE | NIB: | Nightly Business Report |
| ASP: | Asia Pulse | ENR: | Engineering News-Record | NYP: | New York Post |
| ASX: | ASX-Australian Stock Exchange Company Announcements | ESS: | Emerging & Special Situations | NYT: | New York Times, The |
| AUG: | Augusta Chronicle, The | EX: | Express, The | NYTA: | New York Times Abstracts |
| AWEE: | ADWEEK Eastern Edition | FCBJ: | Fairfield County Business Journal | OWH: | Omaha World-Herald |
| AWSW: | ADWEEK Southwest | FFN: | Federal Filings Newswires | PBP: | Palm Beach Post, The |
| AWWAN: | ADWEEK Western Advertising News | FNCBR: | Fox News Cavuto Business Report | PEO: | People Magazine |
| B: | Barron's | FR: | Federal Register | PIR: | Professional Investor Report |
| BH: | Boston Herald | FTU: | Florida Times-Union | PLQ: | Patriot Ledger Quincy |
| BL: | Business Line (The Hindu) | GM: | Globe and Mail, The | PPG: | Pittsburgh Post-Gazette |
| BTS: | Business Times Singapore | GOLF: | GOLF Magazine | PRN: | PR Newswire |
| BUF: | Buffalo News | GP: | Golf Pro | PRNE: | PR Newswire Europe |
| BUS: | Business Week | GRP: | Grand Rapids Press | PSS: | Post-Standard Syracuse |
| BW: | Business Wire | HC: | Hartford Courant, The | RN: | Reuters News |
| BWK: | Brandweek | HOU: | Houston Chronicle | RTV: | Response TV |
| CAM: | Commercial Appeal Memphis | IBJ: | Indianapolis Business Journal | SAE: | San Antonio Express News |
| CCB: | Crain's Chicago Business | INC: | Inc. | SBT: | South Bend Tribune |
| CDAIIC: | CDA-Investnet Insiders' Chronicle | IR: | IPO Reporter, The | SCOT: | Scotsman, The |
| CIN: | Cincinnati Post, The | IT: | Irish Times | SDBU: | San Diego Business Journal |
| CMR: | Capital Markets Report | JLME: | Journal of Law, Medicine and Ethics | SECND: | SEC News Digest |
| CMRC/DJBV: | CNBC/Dow Jones Business Video | JR: | Journal Record, The | SHT: | Sarasota Herald-Tribune |
| CNIN: | Composite News Infrastructure | KNS: | Knoxville News-Sentinel, The | SL: | Star-Ledger |
| CNINc: | CNN Financial News | KRTBN: | Knight Ridder Tribune Business News | SPT: | St. Petersburg Times |
| CNW: | Canada NewsWire | LABJ: | Los Angeles Business Journal | SSFL: | Sun-Sentinel Ft Lauderdale |
| COL: | Columbus Dispatch, The | LADN: | Los Angeles Daily News | STW: | Sunday Telegram Worcester, MA |
| CST: | Chicago Sun-Times | LAT: | Los Angeles Times | TS: | Toronto Star, The |
| DBR: | Daily Business Review - Miami FL | LVRJ: | Las Vegas Review-Journal, The | TT: | Tampa Tribune |
| DDN: | Dayton Daily News | M2P: | M2 Presswire | | |

B390

ADAMS GOLF EVENT/STUDY SOURCES

| | |
|---|---|
| TU: | Times Union |
| USN: | U.S. Newswire |
| UWR: | U-Wire |
| VV: | Village Voice |
| WAT: | Washington Times |
| WNT: | World News Tonight |
| WSJ: | Wall Street Journal |

Page 2 of 2

B391

<u>**CERTIFICATE OF SERVICE**</u>

I hereby certify that on July 28, 2006, I have caused the **NOTICE OF FILING AND SERVICE**

**OF REBUTTAL EXPERT REPORT OF R. ALAN MILLER** to be served by hand delivery upon

the below-listed Delaware counsel of record, and to be conventionally filed with the Clerk of Court:

Alyssa M. Schwartz, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19801

Robert K. Payson, Esquire
John E. James, Esquire
Potter, Anderson & Corroon LLP
1313 N. Market Street
Wilmington, DE 19801

and a copy has been served by electronic mail upon the following:

Theodore J. McEvoy, Esquire
Michael J. Chepiga, Esquire
Elaine Divelbliss, Esquire
Ryan A. Kane, Esquire
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017
Email: tmcevoy@stblaw.com
Email: mchepiga@stblaw.com
Email: edivelbliss@stblaw.com
Email: rkane@stblaw.com

Paul R. Bessette, Esquire
Akin, Gump, Strauss, Hauer & Feld LLP
Three Embarcadero Center, Suite 2800
San Francisco, CA 94111-4066
Email: pbessette@akingump.com

Jennifer R. Brannen, Esquire
Akin, Gump, Strauss, Hauer & Feld, LLP
300 West 6th Street, Suite 2100
Austin, TX 78701-2916
Email: jbrannen@akingump.com

<u>s/ Carmella P. Keener</u>
Carmella P. Keener (DSBA No. 2810)
ROSENTHAL, MONHAIT & GODDESS, P.A.
919 N. Market Street, Suite 1401
Wilmington, DE 19801
(302) 656-4433
ckeener@rmgglaw.com