ALL-STATE LEGAL · 800/222-0510

# EXHIBIT 426

08/04/06

## ADAMS GOLF SECURITIES LITIGATION

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| **I** | | **Court Filings** | | |
| | 1 | Second Consolidated and Amended Class Action Compliant | | 09/01/05 |
| | 2 | Westlaw - U.S. District Court, D. Delaware. In re: Adams Golf, Inc. Securities Litigation | | 12/10/01 |
| | 3 | Westlaw - U.S. Court of Appeals, Third Circuit. In re: Adams Golf, Inc. Securities Litigation (Argued 5/25/04) | | 08/25/04 |
| | 4 | The Adams Golf Defendants' Answer to Plaintiffs' Second Consolidated and Amended Compliant | | 05/05/06 |
| | 5 | Index of Client Documents Produced to Plaintiffs | | 06/23/06 |
| | | Ex Adams 001268 - Breakdown of revenue by customer listed in order of highest percentage of total revenue | | |
| | | Ex Adams 001320 - List of distributors grouped by tiers based on revenue | | |
| | | Ex Adams 001324 - Various organizational charts | | |
| | | Ex Adams 001367 - 3rd Q Conference Call transcript | | 10/23/98 |
| | | Ex Adams 001397 - Monthly Status Report | | 11/01/98 |
| | | Ex Adams 001447 - Costco Wholesale receipt with handwritten note discussing and showing purchase of Adams Golf Wood at below retail price | | |
| | | Ex Adams 001448 - ED Texas Order Granting Adams Golf LP, Limited's Motion to Dismiss pursuant to Rule 41(a)(2) and attached Motion to Dismiss | | 09/03/98 |
| | | Ex Adams 001458 - Bill of Discovery | | 06/12/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| I | | Ex Adams 001473 - Letter to King Par Golf re understanding of Distribution Agreement | | 06/26/98 |
| | | Ex Adams 001474 - Letter to Clerk Collin County Court enclosing a check to cover filing fees for Bill of Discovery filed in Adams Golf v. Costco Companies matter | | 06/11/98 |
| | | Ex Adams 001476 - Letter enclosing copies of Bill of Discovery, Citation for personal Service, and checks to cover service expenses | | 06/17/98 |
| | | Ex Adams 001504 - Costco's receipt showing sale of Adams Golf woods | | 05/07/98 |
| II | | **Documents Cited in Second Amended Compliant** | | |
| | 1 | Quality King Distributors, Inc. v. L'Anza Research International, Inc. (Complete with Keycite) | | 03/09/98 |
| | 2 | Murtland Memo to Gonsalves re: King Par and Dunham customer returns | | 03/27/98 |
| | 3 | Callaway Golf SEC Form 10-K for 1997 | | 03/31/98 |
| | 4 | Pratt letter to Costco re: Adams Golf Tight Lies clubs | | 03/31/98 |
| | 5 | Pratt letter to Beebe re: Costco issues | | 04/13/98 |
| | 6 | Beebe memo to Gonsalves re: parallel exports/grey market sales of Adams' Tight Lies | | 04/15/98 |
| | 7 | Lehman Brothers memo for meeting with Investment Banking Equity Commitment Committee containing list of "Cons" | | 04/28/98 |
| | 8 | Adams Golf SEC Form S-1 Registration Statement | | 05/04/98 |
| | 9 | Beebe memo to All Distributors re: "pirated clubs, grey markets and other unpleasant issues" | | 05/06/98 |
| | 10 | B.H. Adams letter to Costco re: appearance of Tight Lies clubs in Costco stores | | 05/18/98 |

HSG 0134

2

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| II | 11 | News reports re: Titleist being forced to implement a redistribution program to stop its customers from selling to "non-authorized retail locations" (Need to Acquire) | | 05/25/98 |
| | 12 | Bank of America internal IPO document re: Adams Golf "Risk Factors" | | 05/26/98 |
| | 13 | B.H. Adams memo to Gonsalves re: Costco Grey market issues | | 05/26/98 |
| | 14 | Beebe memo to B.H. Adams, Gonzalves and Puglielli re; notes from Canadian visit | | 05/29/98 |
| | 15 | B.H. Adams memo to Beebe authorizing Beebe to take "necessary action to protect our market" | | 05/29/98 |
| | 16 | B.H. Adams letter to Costco re: second request for vendor information for distributor supplying Costco with Tight Lies clubs | | 06/01/98 |
| | 17 | Beebe memo to WDC Mackenzie entitled "The Costco Problem" | | 06/08/98 |
| | 18 | Adams Golf press release entitled "Adams Takes Legal Action Against Costco" | | 06/09/98 |
| | 19 | Adams Golf Prospectus for 5,750,000 shares of common stock | | 07/09/98 |
| | 20 | B.H. Adams memo to Gonsalves and Jarrett re: current sales condition | | 08/14/98 |
| | 21 | Pratt memo to B.H. Adams re: WDC Mackenzie sales and Costco issues | | 08/19/98 |
| | 22 | B.H. Adams memo to Brown, Casati, Conner, Mulvoy, Murtland and Simpson re: Adams Golf 4th Quarter and Costco effect | | 10/08/98 |
| | 23 | Adams Golf press release entitled "Adams Golf Reports Third Quarter Operating Results" | | 10/22/98 |
| | 24 | Adams Golf press release entitled "Adams Golf Comments on Fourth Quarter Outlook" | | 01/07/99 |

HSG 0135

3

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| II | 25 | Adams Golf press release entitled "Adams Golf Reports 1998 Operating Results" | | 02/03/99 |
| | 26 | Adams Golf SEC Form 10-K for 1998 | | 03/29/99 |
| | 27 | SEC Regulation S-K - Nonfinancial Statement Disclosures | | |
| | 28 | FAS 5 - Accounting for Contingencies | | |
| | 29 | FAS 48 - Revenue Recognition When Right of Return Exists | | |
| **III** | | **Depositions** | | |
| | 1 | James G. Holderman for Lehman Brothers, Inc. | | 02/28/06 |
| | 2 | Dave Brown | | 04/27/06 |
| | 3 | Greg Pratt | | 04/27/06 |
| | 4 | Ryan Magnussen | | 04/28/06 |
| | 5 | Chip Brewer | | 05/02/06 |
| | 6 | Scott Blevins | | 05/03/06 |
| | 7 | Finis F. Conner | | 05/09/06 |
| | 8 | Marco Puglielli | | 05/10/06 |
| | 9 | Patty Walsh | | 05/11/06 |
| | 10 | Paul Brown, Jr. | | 05/16/06 |
| | 11 | Olga A. Pulido-Crowe | | 05/17/06 |
| | 12 | Jay Greaney | | 05/18/06 |
| | 13 | Christopher K. Beebe | | 05/23/06 |
| | 14 | Patrick D. Walravens | | 05/26/06 |
| | 15 | Brian Lantier | | 06/05/06 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| III | 16 | Mark Gonsalves | | 06/06/06 |
| | 17 | Joseph D. Teklits | | 06/07/06 |
| | 18 | Darl Hatfield | | 06/08/06 |
| | 19 | Bernard Picchi | | 06/09/06 |
| | 20 | Jim Farrell | | 06/12/06 |
| | 21 | M. Bradley Smith | | 06/13/06 |
| | 22 | Barney Adams | | 06/22/06 |
| | 23 | Eddie G. Tate, III | | 06/27/06 |
| | 24 | Sandra Brooks | | 06/30/06 |
| | 25 | Stephen R. Patchin | | 06/13/06 |
| IV | | **Exhibits to Depositions** | | |
| | 1 | Re-Notice of Deposition of Lehman Brothers, Inc. | | 02/07/06 |
| | 2 | SEC - Reporting Requirements For Brokers or Dealers Under the Securities Exchange Act of 1934 - Final Rule | | 01/31/97 |
| | 3 | Underwriter Defendant Lehman Brothers, Inc.'s Supplemental Responses and Objections to Plaintiffs' Interrogatory | | 01/20/06 |
| | 4 | E-mail from Patrick Walravens to B. Lantier re attached document Roadshow | | 07/20/98 |
| | 5 | Letter from Greg Pratt (WDC MacKenzie) to Ed Maron (Costco) re unauthorized sale of Adams Tight Lies Fairway Woods | MCK 01058 | 03/31/98 |
| | 6 | Letter from Greg Pratt to Chris Beebe (Adams) re update on Adams clients in Canada | MCK 00093-00094 | 04/13/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 7 | Fax from Darin Holford (WDC Mackenzie) to Chris Beebe re leads | Adams 009325-009327 | 04/14/98 |
| | 8 | Fax from Chris Beebe (Adams) to Greg Pratt re Costco problem (buying back goods) | MCK 00084 | 04/15/98 |
| | 9 | Fax from Paul Holford to Chris Beebe re costs from various locations (retail, importation) | Adams 009331-009335 | 04/16/06 |
| | 10 | Fax from Chris Beebe to WDC Mackenzie (Ryan, Dave and Greg) re those affected by Costco's price slashing | MCK 00076-00078 | 06/08/98 |
| | 11 | Form letter from Greg Pratt to Valued Customers re Adams Tight Lies in Costco-Canada/price matching strategy | MCK 00075 | 06/10/98 |
| | 12 | Empty | | |
| | 13 | Memo from Greg Pratt re Adams Golf update | Adams 009309-009310, MCK 001356-001357 | 07/04/98 |
| | 14 | Memo from Greg Pratt to Barney Adams re Update from Canadian Distributor | MCK 00072-00074 | 08/19/98 |
| | 15 | Blank | | |
| | 16 | Memo from Greg Pratt to Marc Puglielli (Adams) re Recap of meeting regarding reaction of brand name clubs are being sold at Costco | MCK 00038-00041 | 12/07/98 |
| | 17 | Form letter from Barney Adams (Adams) to Retailers re thanking partners for great 1998year but also disappointed due to misleads, knockoffs & Costco | MCK 00026 | 01/04/99 |
| | 18 | Note from Paul to Greg Pratt re grey market golf equipment, along with phone number of manufacturer | MCK 01060 | 4/8/?? |

HSG 0138

6

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 19 | Write-up (WDC Mackenzie Gregg Pratt, Dave Brown, Ryan Magnussen, Vance Mackenzie re market, sales, promotional ideas, problems, etc. | Adams 009405-009410 | 04/28/98 |
| | 20 | Press Release: Adams Takes Legal Action Against Costco | MCK 01358 | 06/09/98 |
| | 21 | Memo from Chris Beebe (Adams) to Ryan Magnussen (WDC Mackenzie) re Accounts receivable and orders | Adams 009346 | 07/08/98 |
| | 22 | Fax from Chris Beebe to All Distributors re loss of market share | MCK 01338 | 08/28/98 |
| | 23 | Fax from Chris Beebe to Greg Pratt (WDC Mackenzie) re settling the Costco problem | MCK 01505 | 11/16/98 |
| | 24 | Memo from Greg Pratt to Chris Beebe with handwritten notes re list of items to discuss while in Plano | MCK 00070-00071 | 11/25/98 |
| | 25 | Notes from conversation with Chris Beebe re Costco pricing | MCK 01310 | 12/14/98 |
| | 26 | Fax from Chris Beebe to Greg Pratt re compilation of questions and answers that were in December 7th fax | MCK 00035-00037 | 12/16/98 |
| | 27 | Handwritten notes from Roger (Edwin Watts) to Michelle re Costco and others carrying products | MCK 01078 | 12/08/98 |
| | 28 | Handwritten note from Bob (Nevada Bob's) to James Reevie (The Coterie Group) re receiving reduction on Taylor made in order to compete with Costco | MCK 01079 | 12/08/98 |
| | 29 | Fax from Andy (Bob Martin's Golf) to James Reevie re credit in lieu of pricing problems (attached are handwritten notes) | MCK 01080-01085 | 12/08/98 |
| | 30 | Fax from Marc Puglielli (Adams) to Greg Pratt re Costco & outstanding balance | MCK 01294-01830 | 04/07/99 |
| | 31 | Costco accounts as of July 23, 1998 | MCK 01096-01097 | 08/04/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 32 | Costco accounts as August 23, 1998 | MCK 01086-01087 | 08/04/98 |
| | 33 | Letter from Greg Pratt to Chris Beebe re charts with pricing credits due to clubs being sold at Costco | Adams 007925-007927 | 10/06/98 |
| | 34 | Chart with price matching program | MCK 3748-3749 | 11/04/98 |
| | 35 | E-mail from Chris Beebe to Greg Pratt re Bag program at Costco | MCK 01321 | 11/12/98 |
| | 36 | Charts with price matching program sent to Chris Beebe | MCK 01088-01091 | 11/12/98 |
| | 37 | Fax sent to Chris Beebe from Greg Pratt re updated charts on Costco price matching | MCK 01613-01616 | 11/19/98 |
| | 38 | Fax from Greg Pratt to Marc Puglielli (Adams) re Canada price matching | MCK 01609-01611 | 02/22/99 |
| | 39 | E-mail sent to Chris Beebe from Greg Pratt re frustrated customer with custom golf order | MCK 03235-03236 | 05/03/00 |
| | 40 | Typed notes re discussion with Chip Brewer III (VP Adams Golf) | MCK 00673 | 07/19/00 |
| | 41 | DowJones Newswire re Callaway Golf Earnings | | 07/22/98 |
| | 42 | Form letter from Edwin Watts to Orlimar Retailer re unauthorized redistribution of TriMetal fairway woods by Costco | Adams 009297-009300 | 11/16/98 |
| | 43 | Public offering on Adams Golf Stock with annual report | MCK 00107-00184 | 06/12/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 44 | Adams Golf/WDC Mackenzie sales since 1997 | MCK 00297 | n/a |
| | 45 | Fax from Mark Puglielli (Adams) to Ryan Magnussen (WDC Mackenzie) re graphs from 1998 &1999 sales | MCK 00002-00006 | 09/13/99 |
| | 46 | Letter from WDC Mackenzie (Ryan Magnussen) to Barney Adams re competition, bad luck and cash shortage | MCK 00042-000045 | 12/02/98 |
| | 47 | Memo from Ryan Magnussen to Chris Beebe re Adams Golf account in a big mess | MCK 000732-000739 | 12/16/99 |
| | 48 | E-mail from Chris Beebe to Ryan Magnussen re backorder update | MCK 000913 | 06/07/00 |
| | 49 | Article "Return to a Floating Rate (June 1970 - Present) · A History of the Canadian Dollar | | n/a |
| | 50 | Declaration of Ryan Magnussen | | 02/25/06 |
| | 51 | Fax from Chris Beebe to All Distributors re Pirated clubs, Grey Markets and Other Unpleasant Subjects | MCK 00081-00082 | 05/06/98 |
| | 52 | Fax from Chris Beebe to Greg Pratt re upcoming visit | MCK 00085 | 04/23/98 |
| | 53 | E-mail from Chris Beebe to Ryan Magnussen re miscommunication on outstanding balance | MCK 00994 | 12/06/99 |
| | 54 | E-mail from Ryan Magnussen to V. Mackenzie, Paul Holford, etc. re ending relationship with Adams Golf | MCK 03117 | 08/11/00 |
| | 55 | Fax from Nina Barson (Costco) to Juli Desper (Keller Rohrback LLP) re P.O. dates and Canada info also attached | COST 0001-0005 | 07/14/05 |
| | 56 | Memo from Barney Adams to Various re Q4 awful forecast | Adams 036843-036844 | 10/13/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 57 | Memo from Barney Adams to Mark Gonsalves, Ric Jarrett re sales, current condition (very upsetting memo) | Adams 028451- | 08/14/98 |
| | 58 | Letter from Barney Adams to Adams Retailers re failure to defend market position, unauthorized resellers | Adams 009348-009349 | 01/04/99 |
| | 59 | E-mail from Scott Blevins to Chip Brewer re Costco/Pro-Golf Atlanta/memo | Adams 001582 | 10/06/98 |
| | 60 | Fax from Roger to Chip Brewer (Adams) re select customer list | Adams 001575-001577 | 10/14/98 |
| | 61 | Press Release: Adams Golf Identifies Source of Gray Market Supply | MCK 01486- | 03/18/99 |
| | 62 | E-mail from Scott Blevins to Chip Brewer re resolving Costco issue | Adams 001574 | 10/22/98 |
| | 63 | Memo from Mark Gonsalves (Adams) to Inside Sales re unauthorized selling of clubs to Costco | Adams 002470-002471 | 05/21/98 |
| | 64 | Fax from Scott (Adams) to Sally re COSTCO BUSTER TEAM & inventory checks | Adams 001524 | 10/15/98 |
| | 65 | Board of Directors Monthly Status Report | Adams 028537-028539 | 10/01/98 |
| | 66 | Handwritten notes from Sally to Scott Blevins re sizeable accounts affected by Costco | Adams 001530-001547 | 11/04/98 |
| | 67 | E-mail from Scott Blevins to RAC re clubs in Costco stores (sku numbers) | Adams 001564 | 10/07/98 |
| | 68 | E-mail from Scott Blevins to Sales re inventory numbers for domestic locations | Adams 001588-001593 | 11/02/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 69 | E-mail from Scott Blevins to Sales re instructions on dealing with disgruntle customers because Costco is selling golf items under cost | Adams 001562 | 10/20/98 |
| | 70 | E-mail from Scott Blevins to Inside Sales re Costco inventory | Adams 001550- 001554 | 11/18/98 |
| | 71 | E-mail from Scott Blevins to Sales re Costco inventory | Adams 001555- 001557 | 11/05/98 |
| | 72 | Adams Golf Inc. - Form S-1MEF | date filed 7/10/1998 | |
| | 73 | Adams Golf Inc. - Form 424B4 | date filed 7/13/1998 | |
| | 74 | Lehman Brothers Offering Memorandum | UND 06023- 06132 | 04/28/98 |
| | 75 | Adams Golf Inc. Minutes of the Pricing Committee | UND 02694- 02695 | 07/09/98 |
| | 76 | Minutes of the Regular Meeting of the Board of Directors of Adams Golf, Inc. | Adams 004492- 004518 | 07/22/98 |
| | 77 | Press Release: Adams Takes Legal Action Against Costco | Adams 001494 | 06/09/98 |
| | 78 | Memo from Barney Adams to BOD re conference call with Lehman Brothers | Adams 003947- 003948 | 07/28/98 |
| | 79 | Memo from Barney Adams to BOD re 3rd Q | Adams 036839- 036841 | 09/25/98 |
| | 80 | Memo from Barney Adams to Various re 4th Q | Adams 036832 | 10/08/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 81 | Minutes of a Special Meeting of the Board of Directors of Adams Golf, Inc. (signed) | Adams 004519-004521 | 10/19/98 |
| | 82 | Press Release: Adams Golf Identifies Source of Gray Market Supply & Deposition exhibits | MCK 01486 | 03/18/99 |
| | 83 | E-mail from Mark Gonsalves to Distributors re hiring of Chris Beebe and Promotion of Marc Puglielli and Pamel Ballard to join international department | Adams 01520 | 04/22/98 |
| | 84 | Memo from Chris Beebe to Barney Adams and Mark Gonsalves re notes from Canadian visit | Adams 009322-009324 | 05/07/98 |
| | 85 | Memo from Chris Beebe to Barney Adams/Mark Gonsalves/Marc Pulglielli re voicemail indicating Costco has received a shipment of Tigh Lies | Adams 001497 | 05/29/98 |
| | 86 | Memo from Chris Beebe to Barney Adams/Mark Gonsalves/Marc Pulglielli re notes from Canadian visit | Adams 005046 | 05/29/98 |
| | 87 | Fax from John Joyce (Adams) to Patty Walsh re Return Policy | Adams 009457-009461 | 04/30/98 |
| | 88 | Fax from Patrick Walravens (Lehman Bros.) to Patty Walsh (Adams) re article "STATS Golf Industry National 98" | Adams 002767-002773 | 06/11/98 |
| | 89 | Card/Announcement - Cindy A. Herington, Director, Special Projects | Adams 002774-002776 | |
| | 90 | Memo from J. David Washburn (Arter & Hadden LLP) to Hatfield & Farrell (Adams) re response to letter sent to SEC | AH 000005-000008 | 07/02/98 |
| | 91 | E-mail from Patty Walsh to Everyone re Initial Public Offering (Press Release) and laws concerning the company | Adams 004936-004937 | 07/10/98 |
| | 92 | Adams Meeting Agenda | Adams 004486-004487 | 04/13/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 93 | Press Release: Adams Golf Underwriters Exercise Over-Allotment Option | Adams 003676 | 07/16/98 |
| | 94 | Press Release: Adams Golf Reports Record Second Quarter Sales and Earnings | Adams 004977-004978 | 07/22/98 |
| | 95 | Fax from Patric Walravens (Lehman Bros.) to Barney Adams & Darl Hatfield re summary outline and summary of likely investor concerns | Adams 004394-004396 | 07/29/98 |
| | 96 | Memo from Patty Walsh to Barney Adams re New York Times interview | Adams 028455 | n/a |
| | 97 | Fax from Timothy Gamso (Lehman Bros.) to Barney Adams re prospectus | Adams 004295-004301 | 08/04/98 |
| | 98 | Fax from Jennifer Shack (NationsBanc Montgomery Securities) to Patty Walsh (Adams) re Rating | Adams 004240-004248 | 08/04/98 |
| | 99 | Adams Golf Second Quarter Earnings conference call with Barney Adams | Adams 004344-004360 | 08/06/98 |
| | 100 | Adams Golf Second Quarter Earnings conference call with Barney Adams | Adams 001351-001366 | 08/06/98 |
| | 101 | Fax from John Weiss (NationsBank Montgomery Securities) to Darl Hatfield and Barney Adams re analysis of Adams Golf | Adams 004464-004471 | 09/25/98 |
| | 102 | Press Release: Adams Golf Comments on Earnings Outlook | Adams 032003 | 09/28/98 |
| | 103 | E-mail from Patrick Walravens to Barney Adams and Darl Hatfield re on course woods | Adams 004482-004485 | 10/02/98 |
| | 104 | Handwritten notes re Q3 report, Q4 costs, variables | Adams 002239-002243 | |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 105 | Adams Golf teleconference script | Adams 027663-027668 | 10/23/98 |
| | 106 | Adams Golf 3Q conference call | Adams 004361-004376 | 10/23/98 |
| | 107 | E-mail response from Patty Walsh (Adams) to Todd Tonore re response to questions on PGA Tour players and drivers | Adams 003644-003645 | 12/21/98 |
| | 108 | E-mail response from Patty Walsh to Todd Tonore re 1st Q 1999 and new SC Series | Adams 003824 | 01/25/99 |
| | 109 | E-mail response to/from Eric Kimbrough and Patty Walsh re Adams UK subsidiary and gray market | Adams 003825-003827 | 04/08/99 |
| | 110 | E-mail response to/from Bill Owens and Patty Walsh re public offering @$18.00/sh to $3.25 | Adams 003646 | 12/11/98 |
| | 111 | E-mail response to/from George Schultz and Patty Walsh re stock pricing | Adams 003647 | 11/25/98 |
| | 112 | E-mail response to/from Todd Tonore and Patty Walsh re stock pricing | Adams 003648-003649 | n/a |
| | 113 | E-mail response to/from Paul Pellioni and Patty Walsh re stock pricing (Walsh) | Adams 003650-003651 | n/a |
| | 114 | E-mail response to/from Guy Blum and Patty Walsh re stock pricing (Walsh) | Adams 003652 | 09/24/98 |
| | 115 | E-mail response to/from Steve Hane and Patty Walsh re stock pricing and investor package (Walsh) | Adams 03654 | 09/14/98 |
| | 116 | E-mail response to/from Jack Lemons and Patty Walsh re stock performance, management's view re poor performance, outlook (Walsh) | Adams 003657 | 09/11/98 |

HSG 0146

14

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 117 | E-mail response to/from Larry Black and Patty Walsh re stock value (Walsh) | Adams 003659 | 09/10/98 |
| | 118 | E-mail response to/from T. Summerlin and Patty Walsh re stock value (Walsh) | Adams 003661 | 09/08/98 |
| | 119 | E-mail response to/from L. Putt and Patty Walsh re stock value (Walsh) | Adams 003663 | 08/27/98 |
| | 120 | E-mail response to/from Matthew Thomas and Patty Walsh re stock value (Walsh) | Adams 003664 | 08/25/98 |
| | 121 | E-mail response to/from L. Putt and Patty Walsh re stock value (Walsh) | Adams 003665 | 08/27/98 |
| | 122 | E-mail response to/from Matthew Thomas and Patty Walsh re stock value (Walsh) | Adams 003666 | 08/25/98 |
| | 123 | E-mail response to/from Ben Oliver and Patty Walsh re stock value (Walsh) | Adams 003667 | 08/19/98 |
| | 124 | E-mail response to/from John & Eve Papppalau and Patty Walsh re stock value & 3rd Q (Walsh) | Adams 003669 | 08/19/98 |
| | 125 | Consolidated Statement of Operations 1997 & 1998 (Walsh) | Adams 003671 | 08/13/98 |
| | 126 | Sales by Product Category, 1997 & 1998 | Adams 003670 | 08/13/98 |
| | 127 | E-mail response to/from Ed Wells and Patty Walsh re retail sales of golf clubs (Walsh) | Adams 003672 | 08/07/98 |
| | 128 | E-mail response to/from Ed Wells and Patty Walsh re retail sales of golf clubs (Walsh) | Adams 003673 | 08/07/98 |
| | 129 | E-mail response to/from Chris & Tracey Dazer and Patty Walsh re stock value (Walsh) | Adams 003674 | 08/08/98 |
| | 130 | E-mail response to/from Ben Oliver and Patty Walsh re stock value (Walsh) | Adams 003667 | 08/19/65 |
| | 131 | E-mail response to/from John & Eve Papppalau and Patty Walsh re stock value & 3rd Q (Walsh) | Adams 003669 | 08/19/98 |

HSG 0147

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 132 | E-mail response to/from Ed Wells and Patty Walsh re retail sales of golf clubs (Walsh) | Adams 003672 | 08/07/98 |
| | 133 | E-mail response to/from Ed Wells and Patty Walsh re retail sales of golf clubs (Walsh) | Adams 003673 | 08/07/98 |
| | 134 | E-mail response to/from Chris & Tracey Dazer and Patty Walsh re stock value (Walsh) | Adams 003674 | 08/08/98 |
| | 135 | E-mail response to/from Matthew Thomas and Patty Walsh re stock value (Walsh) | Adams 003666 | 08/25/98 |
| | 136 | E-mail response to/from Paul Pellioni and Patty Walsh re stock pricing (Walsh) | Adams 003650 | n/a |
| | 137 | E-mail response to/from Guy Blum and Patty Walsh re stock pricing (Walsh) | Adams 003652 | 09/24/98 |
| | 138 | E-mail response to/from Steve Hane and Patty Walsh re stock pricing and investor package (Walsh) | Adams 03654 | 09/14/98 |
| | 139 | E-mail response to/from Jack Lemons and Patty Walsh re stock performance (Walsh)  NOTE: Even though J. Lemons sent the e-mail, it was addressed to another party | Adams 003657 | 09/11/98 |
| | 140 | E-mail response to/from Larry Black and Patty Walsh re stock value (Walsh) | Adams 003659 | 09/10/98 |
| | 141 | E-mail response to/from T. Summerlin and Patty Walsh re stock value (Walsh) | Adams 003661 | 09/08/98 |
| | 142 | E-mail response to/from L. Putt and Patty Walsh re stock value (Walsh) | Adams 003663 | 08/27/98 |
| | 143 | E-mail response to/from Matthew Thomas and Patty Walsh re stock value (Walsh) | Adams 003664 | 08/25/98 |
| | 144 | E-mail response to/from L. Putt and Patty Walsh re stock value (Walsh) | Adams 003665 | 08/27/98 |
| | 145 | E-mail response to/from George Schultz and Patty Walsh re stock pricing | Adams 003647 | 11/25/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 146 | E-mail response to/from Bill Owens and Patty Walsh re public offering @$18.00/sh to $3.25 | Adams 003646 | 12/11/98 |
| | 147 | E-mail response to/from Todd Tonore and Patty Walsh re stock pricing | Adams 003648 | n/a |
| | 148 | E-mail response to/from Todd Tonore and Patty Walsh re 1st Q sales | Adams 003824 | 01/25/99 |
| | 148 | E-mail response to/from Todd Tonore and Patty Walsh re making money 1st Q | Adams 003824 | 01/25/99 |
| | 149 | Press Release: Adams Golf Responds to Reports of Shareholder Lawsuit | Adams 005052 | 06/17/99 |
| | 150 | Adams Golf, Supershafts Subscription Agreement (Brown) | UND 07696 | 12/08/93 |
| | 151 | Handwritten Board meeting notes | Adams 002238 | 10/19/98 |
| | 152 | Lehman Brothers Offering Memorandum | UND 06024 - 06131 | 04/28/98 |
| | 153 | E-mail from Patrick Walravens to B. Lantier re attachment of Lehman Bros. Initial Public Offering Organizational Meeting memorandum | UND 08721 - 08748 | 03/20/98 |
| | 154 | Handwritten notes on Organizational Meeting | UND 00134 - 00143 | 03/24/98 |
| | 155 | Letter with attachment from Steven Harmon (Cooley Godward LLP) to Lehman Bros. re due diligence materials | UND 06283 - 06287 | 04/08/98 |
| | 156 | Letter with attachment from Steven Harmon (Cooley Godward LLP) to Lehman Bros. re due diligence materials - 2nd shipment | UND 04380 - 04384 | 04/08/98 |
| | 157 | Letter with attachment from Steven Harmon (Cooley Godward LLP) to Lehman Bros. re due diligence materials - 3rd shipment | UND 06946 - 06949 | 04/22/98 |

HSG 0149

17

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 158 | Letter from Steven Harmon (Cooley Godward LLP) to Lehman Bros. re due diligence materials - 4th shipment | UND - 08076-08077 | 04/23/98 |
| | 159 | Handwritten notes on due diligence material | UND 00283-00284 | 07/09/98 |
| | 160 | Lehman Bros. Memo to File re summary of due diligence | UND 06019-06022 | 07/14/98 |
| | 161 | Adams Golf Customer Due Diligence Questionnaire | UND 00287-00315 | 05/21/98 |
| | 162 | Top 10 customers by sales | UND 00387-00388 | 04/04/98 |
| | 163 | Press Release: Adams Takes Legal Action Against Costco | Adams 001494 | 06/09/98 |
| | 164 | Memo from Joe Hoffman to file re SEC comments on Adams Golf | UND 02708 | 06/25/98 |
| | 165 | Letter from Joseph A. Hoffman (Arter & Hadden LLP) to SEC on behalf of Adams Golf re registration statement | UND 02701-02703 | 07/06/98 |
| | 166 | Adams Golf Initial Public Offering Roadshow Schedule | UND 05135-05184 | 07/13/98 |
| | 167 | Presentation by Lehman Bros. to Adams Golf | UND 00005-00051 | n/a |
| | 168 | Lehman Bros. Presentation to Adams Golf | Adams 028363-028402 | n/a |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 169 | E-mail from Patrick Walravens to B. Lantier with attachment re presentation from Lehman Bros. to Adams Golf | UND 08608-008274 | 07/20/98 |
| | 170 | Roadshow Presentation presented by Lehman Bros. | UND 05200-05238 | |
| | 171 | Adams Initial Public Offering (Pat Walravens copy) | UND 06169-06226 | 05/07/98 |
| | 172 | Executed Underwriting Agreement | UND 02875-02911 | 07/09/98 |
| | 173 | Certificate of CEO & CFO of Adams | UND 00213-00214 | 07/15/98 |
| | 174 | Press Release: Adams Golf Reports Record Second Quarter Sales and Earnings | | 07/22/98 |
| | 175 | Memo from Barney Adams to Board of Directors re 3rd Q results (page 2 missing) | Adams 036839 & 036841 | 09/25/98 |
| | 176 | Memo from Barney Adams/Darl Hatfield re conference call with Lehman Bros. | Adams 008272-008273 | 07/29/98 |
| | 177 | Fax from Patrick Walravens (Lehman) to Barney Adams re suggested summary outline for conference call | Adams 004394-004396 | 07/29/98 |
| | 178 | NationsBanc Montgomery Securities Offering | Adams 004240-004248 | 08/04/98 |
| | 179 | Lehman Brothers Analyst Report | Adams 004295-004301 | 08/04/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 180 | Lehman Brothers Analyst Report | Adams 004035-004066 | 08/28/98 |
| | 181 | Lehman Brothers Analyst Report sent to Mark Gonsalves | Adams 004460-004463 | 09/29/98 |
| | 182 | E-mail from Frederick Frank to various re Adams Golf IPO with attachment | UND 08573, 02875-02911 | 05/05/98 |
| | 183 | Typed notes from Jay Greaney (1998 Adams Golf Business Goals) | Adams 046795-046797 | n/a |
| | 184 | Memo from Jay Greaney to Craig Parrish re shipment without confirmation | Adams 046798 | 04/28/98 |
| | 185 | Typed note from Jay Greaney to Craig re customers interested in ordering large quantities | Adams 046799 | 07/31/98 |
| | 186 | Handwritten personal notes on conversation reprimanding Jay Greaney for bad business practices along with a letter from Sunset Golf re being accosted by Jay during golf show, Jay's resignation, termination and release agreement on Jay Greaney | Adams 046808-46818 | Various |
| | 187 | Lehman Bros. presentation on Adams Golf | UND 09109-09117 | 12/16/97 |
| | 188 | Letter from Patrick Walravens (Lehman) to Barney Adams re IPO | UND 09194 | 01/23/98 |
| | 189 | IPO presentation | UND 09321-09449 | n/a |
| | 190 | E-mail to/from Frederick Frank and various re terrific IPO & golfer discount? | UND 08593 | 05/05/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 191 | Notes on Pitch Meeting | UND 010734-010735 | 12/19/97 |
| | 192 | Fax page from Lehman Bros. to Barney Adams re due diligence request list | UND 09391 | 03/20/98 |
| | 193 | Adams Golf Customer Due Diligence Questionnaire | UND 010634-010637 | |
| | 194 | Fax from Patrick Walravens to Mark Gonsalves with note re draft of questions for customer due diligence | UND 09302 | 03/31/98 |
| | 195 | Adams Golf Customer Due Diligence Questionnaire w/answers | UND 010435-010438 | 04/09/98 |
| | 196 | Adams Golf Customer Due Diligence Questionnaire w/answers | UND 010443-010446 | 04/20/98 |
| | 197 | Adams Golf Customer Due Diligence Questionnaire w/answers | UND 010644-010646 | 04/21/98 |
| | 198 | Due Diligence memo from Lehman Bros. to file | UND 06019-06022 | |
| | 199 | Adams Top Ten Customers by sales for 1997 and Feb 1998 | UND 00387-00388 | n/a |
| | 200 | Fax from Lehman Bros to Ann Neff (Adams) re meeting on April 7, 1998 (Barney not needed to attend) | UND 09301 | 04/03/98 |
| | 201 | Fax from Patrick Walravens to various re dates and times of conference call with confirmation number | UND 09311 | 04/24/98 |
| | 202 | Adams Golf Meeting Agenda in Plano Texas | UND 010409-010410 | 04/13/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 203 | Press Release: Adams Takes legal Action Against Costco | Adams 001494 | 06/09/98 |
| | 204 | Memo from Joe Hoffman to file re SEC comments on Adams S-1 Registration Statement | UND 02708 | 06/25/98 |
| | 205 | Random page with insertions for a report or write-up | UND 010574 | n/a |
| | 206 | Chart with Roadshow Overview schedule | UND 010054 | |
| | 207 | Letter from J. Stuart Francis to Barney Adams re Lehman managing Adams Golf IPO | UND 010737-010740 | 12/18/97 |
| | 208 | Fax from Patrick Walravens to Barney Adams/Darl Hatfield re draft preliminary presentation and conference call | UND 09365 | 05/18/98 |
| | 209 | Fax from Sameet Mehta (Lehman) to Patrick Walravens re Roadshow Presentation remarks | UND 09452 | 05/20/98 |
| | 210 | Example of Roadshow Questions | UND 08890-08891 | |
| | 211 | E-mail from Bernard Picchi to various re contacts with Adams Golf | UND 08688-08689 | 07/02/98 |
| | 212 | Adams Golf Public Offering | UND 010144-010170 | n/a |
| | 213 | E-mail from Patrick Walravens to B Picchi re ELY results & closing dinner | UND 08476 | 07/23/98 |
| | 214 | Notes on Callaway Earnings Conference Call | UND 011029 | 07/22/98 |
| | 215 | Fax from Patrick Walravens to Barney Adams/Darl Hatfield re Suggested Summary Outline for conference call & table listing Concerns to Expect from Investors | Adams 004394-004396 | 07/29/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 216 | Lehman Brothers Analyst Report | Adams 004295-004301 | 08/04/98 |
| | 217 | Confidential Fax from Patty Walsh to Lehman Brothers re 8/6/98 Teleconference Script | Adams 040662-040672 | 08/05/98 |
| | 218 | E-mail from PSU Agent (Lehman Bros.) to B. Smith (Lehman) re Adams Golf status update - REDACTED | UND 08540 | 08/20/98 |
| | 219 | E-mail between Brad Smith, Cynthia Minter, Brian Lantier, Patrick Walravens, and various re Newswire on Callaway Golf, T&E reports | UND 08537-08538 | 08/31/98 |
| | 220 | E-mail from Patrick Walravens to Stuart Francis & Olga Pulido re market share decrease, Woods-on/off July 1998 | UND 08701 | 09/29/98 |
| | 221 | E-mails between B. Lantier, B. Picchi, P. Walravens re Orlimar profits | UND 08468-08469 | 08/26/98 |
| | 222 | E-mails between B. Lantier and B. Smith re feedback at Adams Golf (resignation, Orlimar outselling Adams) | UND 08525 | 09/23/98 |
| | 223 | E-mail with attachment - News Release: Adams Golf Reports Third Quarter Operating Results - Draft | UND 08817-08821 | 10/21/98 |
| | 224 | E-mail between Lehman personnel re Adams closing event & call to discuss poor results | UND 08517 | 10/21/98 |
| | 225 | E-mail from Mehta Sameet (Lehman Bros.) to various Lehman re preliminary valuation pages for Adams Golf | UND 08718-08720 | 02/24/98 |
| | 226 | Internal e-mail (Lehman) re Adams summary | UND 08587-08590 | 04/28/98 |
| | 227 | E-mails between Brian Lantier and Patrick Walravens re price cuts by Callaway - REDACTED | UND 08482 | 05/26/98 |

HSG 0155

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 228 | Article from Factiva (archive source) - "The Costco of Doing Business" | | 05/01/98 |
| | 229 | E-mails between B. Lantier, Patrick Walravens & various re Adams valuation - REDACTED | UND 08561 | 06/05/98 |
| | 230 | Adams Golf Script | UND 08603-08607 | 06/15/98 |
| | 231 | E-mail from Brad Smith to Brian Lantier re phone call | UND 08480 | 06/24/98 |
| | 232 | Adams Golf Underwriting Agreement by Lehman Brothers | UND 02876-02911 | 07/09/98 |
| | 233 | Article from Factiva (Archive source) - "Barney's Army" | | 08/01/98 |
| | 234 | E-mail between Patrick Walravens and Charles Liao (Lehman) re subscription to Golf Data Tech survey | UND 08549 | 07/28/98 |
| | 235 | E-mail from Brian Lantier to Gladys Alemany re subscription service & Barney initiating a new company | UND 08548 | 07/30/98 |
| | 236 | Article from Factiva (archive source) - "Golf equipment business is stuck in the rough" | | 08/04/98 |
| | 237 | E-mails between B. Lantier and Patrick Walravens re Barney Adams to appear on CNBC - REDACTED | 03/10/23 | 08/10/98 |
| | 238 | Adams Gold 401K Retirement Plan | UND 04067-04090 | 06/10/98 |
| | 239 | E-mails between B. Lantier, Patrick, Walravens, B. Smith and various re Newswire on Callaway Golf and T&E for Adams Golf | UND 08537-08538 | 08/31/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 240 | Letter from Jonathan Snare (Arter & Hadden LLP) to Sandra Southerland (Eastern District of Texas) re Adams Golf v Costco to include Plaintiff Adams Golf LP, Limited's Motion to Dismiss Pursuant to Rule (41)(a)(2) and Brief in Support Thereof & Order Granting Adams Golf LP, Limited's Motion to Dismiss Pursuant to Rule (41)(a)(2) | AH 000040-000046 | 08/10/98 |
| | 241 | E-mail between B. Lantier and B. Picchi re management change | UND 08534 | 09/08/98 |
| | 242 | E-mails between B. Lantier, B. Picchi and Carrie Galvin re management change and Adams Golf project | UND 08533 | 09/11/98 |
| | 243 | E-mail between Lehman Bros. with attachment-Excel spreadsheet (Woods-On/Off July 1998) | UND 08701-08705 | 09/29/98 |
| | 244 | E-mail from Bernard Picchi to Brian Lantier re Montgomery dropping coverage of Adams Golf - REDACTED | UND 08520 | 10/15/98 |
| | 245 | Article from Factiva (Archive source) - "Adams Golf Reports Third Quarter Operating Results" | | 10/22/98 |
| | 246 | 3rd Q Conference Call | Adams 033778-033794 | 10/23/98 |
| | 247 | Lehman Bros. Analyst Report on Adams Golf | Adams 007952-007953 | 10/23/98 |
| | 248 | E-mail between Tim Gamso (Lehman) and Bernard Picchi re roadshow and upset customer | UND 08507 | 11/02/98 |
| | 249 | Fax from B. Lantier to Patty Walsh re analyst report that was published | Adams 004199-004202 | 11/06/98 |
| | 250 | Packing slip & letter of credit from Worldmark Services Ltd to Adams Golf re Tight Lies 16 Degrees Golf Club Heads | Adams 044546-044549 | 03/27/98 |

HSG 0157

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 251 | Fax from Barney Adams to Brian lantier re answers to investor questions | Adams 00444-0045 | 12/03/98 |
| | 252 | Article from Factiva (Archive source) - "Adams Golf Comments on Fourth Quarter Outlook" | | 01/07/99 |
| | 253 | Adams Golf Departmental and Functional Organizational Chart | UND 00369-00370 | |
| | 254 | Memo from Mark Gonsalves to Gabe Nill with 1998 & 1999 Calendar Year Forecasts | Adams 040748-040765 | n/a |
| | 255 | Memo from Mark Gonsalves to Dick Murtland re customer returns (trans-shipment issues) | Adams 007805- | 03/27/98 |
| | 256 | Memo from Mark Gonsalves to Ann Neff re info on Costco contacts | Adams 001506 | 05/08/98 |
| | 257 | Memo from Mark Gonsalves to various re unauthorized selling of clubs to Costco | Adams 002472 | 06/02/98 |
| | 258 | Memo from Mark Gonsalves to Chris Beebe re parallel exports/grey market sales of Adams' Tight Lies | Adams 005045 | 04/15/98 |
| | 259 | Memo from Mark Gonsalves to Barney Adams re update Costco/Orlimar | Adams 001412 | 08/26/98 |
| | 260 | Memo from Mark Gonsalves to Sameet Mehta (Lehman) re list of top 10 accounts | UND 05262-05264 | 04/01/98 |
| | 261 | Various faxes to Lehman Bros. re analyst meeting with Adams Golf | UND 09303-09306 09437-09438 09440, | 04/01/98 |
| | 262 | Memo from Jim Farrell (Adams) to Patrick Walravens re script of conversation with Nick Faldo - signed by B. Adams | UND 05377-05379 | 04/27/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 263 | Script of conversation with Nick Faldo | UND 010575-010576 | n/a |
| | 264 | Ferris Baker Watts Analyst Report of Adams Golf | Adams 004114-004121 | 10/26/98 |
| | 265 | Fax from Carrie Galvin (Lehman) to Joe Teklits (Ferris Baker) re details of upcoming trip to celebrate Adams Golf public offering | UND 02428-02430 | 10/26/98 |
| | 266 | Letter of employment from Barney Adams to Darl Hatfield - signed by both parties | UND 08078-08080 | 04/13/98 |
| | 267 | Adams Golf Filing Announcement | UND 08651-08652 | 05/07/98 |
| | 268 | News article from Bloomberg Report re Adams Golf | UND 08806-08808 | 07/27/98 |
| | 269 | Adams Golf Participant List of 2nd Q Earnings Conference | UND 004392-004393 | n/a |
| | 270 | E-mail between Lehman Bros. with attachment-Excel spreadsheet (Woods-On/Off July 1998) | UND 08701-08705 | 09/29/98 |
| | 271 | Memo from Barney Adams to Jim Farrell re ECDI Report (overview/history of company and marketshare) | JF 000001-000008 | 11/06/97 |
| | 272 | Memo from Barney Adams to Jim Farrell re 98 Budget Plan by Month | JF 000044-000081 | 02/05/98 |
| | 273 | Memo from Gabe Nill to Jim Farrell re 1998 Assumptions | JF 000038-000043 | n/a |
| | 274 | 1997 Annual Report - Adams Golf | JF 000009-000084 | 12/01/97 |

HSG 0159

27

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 275 | New Forecast based on Datatech Distribution Jan - Mar | JF 000082-000084 | 03/21/98 |
| | 276 | February Management Report sent from Jim Farrell | Adams 009477-009501 | 03/17/98 |
| | 277 | Fair Market Value Analyses of The Common Stock of Adams Golf, Inc. prepared by Business Valuation Services, Inc. | UND 04313-04329 | 01/31/98 |
| | 278 | Adams Golf Financial Presentation by Jim Farrell, VP & CFO | UND 05579-05597 | 03/24/98 |
| | 279 | Arter & Hadded draft Business Section faxed to Darl Hatfield | Adams 040598-040609 | 04/02/98 |
| | 280 | Memo with attachment from Barney Adams to various re financial report | Adams 003988-003997 | 04/22/98 |
| | 281 | Incentive program chart re Adams' employees | UND 05485 | 04/23/98 |
| | 282 | Adams Golf Financial Presentation-Other, by Jim Farrell, VP & CFO | UND 05573-05578 | 03/24/98 |
| | 283 | Minutes of a Special Meeting of The Board of Directors of Adams Golf, Inc. | UND 02964-02970 | 04/29/98 |
| | 284 | Exhibits 284-287 were not introduced | | |
| | 285 | Exhibits 284-287 were not introduced | | |
| | 286 | Exhibits 284-287 were not introduced | | |
| | 287 | Exhibits 284-287 were not introduced | | |
| | 288 | Fax from Bradley Smith (Lehman) to Barney Adams re syndicate members who were invited to underwrite IPO | UND 011101-011102 | 06/26/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IV | 289 | Unsigned/unnamed letter from Lehman Brothers to David Sargent (Growth Capital Partners) re Golfsmith and successful IPO for Adams Golf | UND 011100 | 07/20/98 |
| | 290 | Presentation to Adams Golf by Lehman Brothers | UND 011106-011147 | 09/10/98 |
| V | | **Financials** | Filed | |
| | 1 | 8-K | 11/13/00 | |
| | 2 | 8-K | 12/17/01 | |
| | 3 | 8-K | 01/18/02 | |
| | 4 | 8-K | 12/31/02 | |
| | 5 | 8-K | 02/11/04 | |
| | 6 | 8-K | 03/22/04 | |
| | 7 | 8-K | 12/30/04 | |
| | 8 | 8-K | 01/13/05 | |
| | 9 | 8-K | 02/16/05 | |
| | 10 | 8-K | 02/24/05 | |
| | 11 | 8-K | 04/05/05 | |
| | 12 | 8-K | 04/18/05 | |
| | 13 | 8-K | 01/26/06 | |
| | 14 | 8-K | 02/17/06 | |
| | 15 | 8-K | 03/31/06 | |
| | 16 | S-8 | 12/01/98 | |
| | 17 | S-8 | 05/28/99 | |

| HSG Section | HSG Tab | | Document Description | Bates No. | Date |
|---|---|---|---|---|---|
| V | 18 | S-8 | | 11/05/99 | |
| | 19 | S-8 | | 05/18/00 | |
| | 20 | S-8 | | 02/09/04 | |
| | 21 | 424B4 | | 07/13/98 | |
| | 22 | 10-K | | 03/28/00 | 12/31/99 |
| | 23 | 10-K | | 04/02/01 | 12/31/00 |
| | 24 | 10-K | | 03/29/02 | 12/31/01 |
| | 25 | 10-K | | 04/01/03 | 12/31/02 |
| | 26 | 10-K | | 03/08/04 | 12/31/03 |
| | 27 | 10-K | | 03/21/05 | 12/31/04 |
| | 28 | 10-K | | 03/22/06 | 12/31/05 |
| | 29 | 10Q | | 08/06/98 | |
| | 30 | 10Q | | 11/12/98 | |
| | 31 | 10Q | | 05/14/99 | |
| | 32 | 10Q | | 08/16/99 | |
| | 33 | 10Q | | 11/12/99 | |
| | 34 | 10Q | | 12/09/99 | |
| | 35 | Form 4 | | 08/10/98 | |
| | 36 | Form 4 | | 08/10/98 | |
| | 37 | Form 4 | | 08/10/98 | |
| | 38 | Form 4 | | 08/10/98 | |
| | 39 | Form 4 | | 08/10/98 | |
| | 40 | Form 4 | | 08/10/98 | |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| V | 41 | Form 4 | | 08/11/98 |
| | 42 | Form 4 | | 08/11/98 |
| | 43 | Form 4 | | 08/11/98 |
| | 44 | Form 4 | | 03/10/99 |
| | 45 | Form 4 | | 04/01/99 |
| | 46 | Form 4 | | 04/01/99 |
| | 47 | Form 4 | | 04/12/99 |
| | 48 | Form 4 | | 04/12/99 |
| | 49 | Form 4 | | 04/12/99 |
| | 50 | Form 4 | | 04/12/99 |
| | 51 | Form 4 | | 04/12/99 |
| | 52 | Form 4/A | | 04/12/99 |
| | 53 | Form 4/A | | 04/12/99 |
| | 54 | Form 4/A | | 04/12/99 |
| | 55 | Form 4 | | 06/09/99 |
| | 56 | Form 4 | | 09/09/99 |
| | 57 | Form 4 | | 09/09/99 |
| | 58 | Form 4 | | 09/09/99 |
| | 59 | Form 4 | | 12/10/99 |
| | 60 | Form 4 | | 05/10/00 |
| | 61 | Form 4 | | 06/08/00 |
| | 62 | Form 4 | | 10/10/00 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VI | | **IPO's For Other Golf Industry Companies** | | |
| | | 1-Golden Bear Golf Inc. | | 06/07/96 |
| | | 2-Metrogolf Inc. | | 06/17/96 |
| | | 3-Alyn Corp. | | 07/30/96 |
| | | 4-Titanium Metals Corp. | | 12/26/96 |
| | | 5-Vistana Inc | | 12/31/96 |
| | | 6-Vistana Inc. | | 10/17/97 |
| | | 7-Antigua Enterprises Inc. | | 11/12/97 |
| VII | | **Financials for Competitors (Master Binders only)** | | |
| | 1 | **Golden Bear Inc** | | |
| | | 1-10Q | | 11/23/98 |
| | | 2-10Q/A | | 10/19/98 |
| | | 3-10Q | | 10/19/98 |
| | | 4-8K | | 08/04/98 |
| | 2 | **Fortune Brands Inc** | | |
| | | 1-10Q | | 11/12/98 |
| | | 2-8K | | 10/23/98 |
| | | 3-8K | | 09/30/98 |
| | | 4-8K | | 08/26/98 |
| | | 5-10Q | | 08/13/98 |
| | | 6-8K | | 07/24/98 |
| | | 7-8K | | 07/01/98 |
| | 3 | **Nike (Nike Golf)** | | |
| | | 1-10Q | | 10/15/98 |

HSG 0164

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VII | | 2-8K | | 9/18//98 |
| | | 3-10K405 | | 08/26/98 |
| | 4 | **Amer Sports (Wilson)** | | |
| | | 1-Annual Report | | 1998 |
| | | 2-Interim Report | | 06/04/98 |
| | | 3-Interim Report | | 10/01/98 |
| | 5 | **Adams Golf** | | |
| | | 1-10Q | | 11/12/98 |
| | | 2-10Q | | 08/06/98 |
| | 6 | **Callaway Golf Company** | | |
| | | 1-10Q | | 11/17/98 |
| | | 2-10Q | | 08/14/98 |
| | 7 | **Alyn Corporation** | | |
| | | 1-10Q | | 11/16/98 |
| | | 2-8K | | 08/21/98 |
| | | 3-10Q | | 08/12/98 |
| | | 4-8K | | 08/03/98 |
| | | 5-8K | | 07/02/98 |
| | 8 | **Titanium Metals Corporation** | | |
| | | 1-10Q | | 11/16/98 |
| | | 2-8K | | 10/29/98 |
| | | 3-8K | | 10/22/98 |
| | | 4-8K | | 10/08/98 |
| | | 5-8K | | 10/06/98 |
| | | 6-8K | | 10/05/98 |

HSG 0165

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VII | | 7-8K | 09/04/98 | |
| | | 8-10Q | 08/13/98 | |
| | | 9-8K | 08/05/98 | |
| | | 10-8K | 08/04/98 | |
| | | 11-8K | 07/29/98 | |
| | | 12-8K | 07/10/98 | |
| | | 13-8K | 07/02/98 | |
| | | 14-8K | 07/02/98 | |
| | | 15-8K | 07/02/98 | |
| | 9 | **Antigua Enterprises Inc** 1-RW | 05/08/98 | |
| | 10 | **Vistana Inc** 1-10Q | 11/16/98 | |
| | | 2-10Q | 08/10/98 | |
| VIII | | **IPO Documents for Adams Golf** | | |
| | | Adams Golf, Inc IPO of 6,900,000 shares of common stock | ADAMS 042947-958 | 07/09/98 |
| | | **Registration Statement (1-8)** | | |
| | 1 | Registration Statement originally filed with the SEC | ADAMS 042952-43030 | 05/04/98 |
| | 2 | Amendment No. 1 | ADAMS 043031-43106 | 06/10/98 |
| | 3 | Amendment No. 2 | ADAMS 043107-183 | 07/06/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 4 | Amendment No. 3 | ADAMS 043184-43269 | 07/09/98 |
| | 5 | Rule 462 Registration Statement | ADAMS 043270-77 | |
| | 6 | Preliminary Prospectus | ADAMS 043278-43349 | 06/10/98 |
| | 7 | Final Prospectus | ADAMS 043350-43423 | 07/09/98 |
| | 8 | Order Declaring Registration Statement Effective on July 9, 1998 | ADAMS 043424-25 | 07/09/98 |
| | | **Correspondence with the SEC (9-20)** | | |
| | 9 | Letter from the Company to the SEC regarding prefiling waiver request | ADAMS 043426-34 | 04/09/98 |
| | 10 | Letter from the SEC to the Company granting prefiling waiver | ADAMS 043435-37 | 04/21/98 |
| | 11 | Letter from A&H to the SEC, transmitting Registration Statement | ADAMS 043438-40 | 05/04/98 |
| | 12 | Letter of Comment from the SEC to the Company regarding Registration Statement | ADAMS 043441-49 | 06/05/98 |
| | 13 | Letter from A&H to the Staff regarding cover pages of the Preliminary and Final Prospectus | ADAMS 043450-52 | 06/08/98 |
| | 14 | Response letter from A&H to the SEC regarding initial Letter of Comment and transmitting Amendment No. 1 | ADAMS 043453-82 | 06/10/98 |

HSG 0167

35

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 15 | Supplemental materials to response letter from A&H to the SEC regarding initial Letter of Comment | ADAMS 043483-514 | 06/10/98 |
| | | A-Table of Contents | ADAMS 043515-17 | |
| | | B-Golf.com list of Publications | ADAMS 043518-22 | |
| | | C-Golf News - "Good Year For Golf" | ADAMS 043522-27 | 03/31/98 |
| | | D-Golf.com Publication: Golf Sales Figures | ADAMS 043528-29 | |
| | | E-Press Room: "Golf: Blue Skies Ahead" | ADAMS 043530-32 | |
| | | F-Article: 1998 Golf Course Construction | ADAMS 043533-38 | |
| | | G-Demographic Profiles | ADAMS 043539-42 | |
| | | H-NGF Article "NGF President Updates International Conference on State of the Game in America" | ADAMS 043543-46 | |
| | | I-"The Search For The Perfect Swing" by Alastair Cochran & John Stobbs | ADAMS 043547-59 | |
| | | J-Pictures of Awards | ADAMS 043560-62 | |

HSG 0168

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | | K-Certificate of Excellence | ADAMS 043563-64 | |
| | | L-The 1998 Sports Almanac | ADAMS 043565-70 | |
| | | M-International Distributors | ADAMS 043571-78 | |
| | | N-Award | ADAMS 043579-80 | |
| | | O-1998 Guiness Book of World Records | ADAMS 043581-87 | |
| | 16 | Annex B - Chart | ADAMS 043588-90 | |
| | 17 | Annex C - Letter from KPMG to Mr. Adams discussing Mr. Hatfield | ADAMS 043591-94 | 06/08/98 |
| | 18 | Annex E - Fair Market Value Analyses of The Common Stock of Adams Golf Company and of The Intellectual Property of Adams Golf Company as of 12/31/97 | ADAMS 043595-632 | 02/18/98 |
| | 19 | Annex F - Fair Market Value Analyses of The Common Stock of Adams Golf, Inc., as of 1/31/98 | ADAMS 043633-59 | 03/03/98 |
| | 20 | Annex G - Fair Market Value Analysis of The Common Stock of Adams Golf, Inc. as of 4/22/98 | ADAMS 043660-700 | 06/08/98 |
| | 21 | Memorandum from A&H (Joe Hoffman) memorializing telephone conversation with the SEC comments in response to Amendment No. 1 | ADAMS 043701-02 | 06/25/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 22 | Response letter from A&H to the SEC, regarding comments and transmitting Amendment No. 2 together with the Requests for Acceleration of Effectiveness | ADAMS 043703-08 | 07/06/98 |
| | 23 | Letter from A&H to the SEC enclosing Amendment No. 3 | ADAMS 043709-10 | 07/09/98 |
| | 24 | Letter from A&H to the SEC transmitting Rule 462(b) Registration Statement | ADAMS 043711-12 | 07/10/98 |
| | 25 | Letter from A&H to the SEC transmitting Final Prospectus | ADAMS 043713-14 | 07/10/98 |
| | | **Listing of Common Stock on NASDAQ (21-33)** | | |
| | 26 | Letter from A&H to Nasdaq requesting reservation of trading symbol "ADGO" | ADAMS 043715-16 | 04/30/98 |
| | 27 | Letter from Nasdaq to A&H affirming reservation of trading symbol "ADGO" | ADAMS 043717-20 | 04/30/98 |
| | 28 | Letter from A&H to Nasdaq enclosing National Market Application, Listing Agreement, Registration Statement and partial application fee | ADAMS 043721-30 | 05/05/98 |
| | 29 | Letter from Nasdaq to the Company confirming receipt of National Market Application | ADAMS 043731-33 | 05/07/98 |
| | 30 | Letter from Nasdaq to the Company confirming receipt of National Market Application | ADAMS 043734-36 | 05/15/98 |
| | 31 | Letter from A&H enclosing response to Nasdaq request for additional information | ADAMS 043737-41 | 05/27/98 |
| | 32 | Letter from Nasdaq to the Company conditionally approving the Company's application for listing of the Common Stock | ADAMS 043742-43 | 06/02/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 33 | Letter from Nasdaq to A&H outlining remaining items to be completed for listing of the Common Stock | ADAMS 043744-45 | 06/02/98 |
| | 34 | Letter from A&H to Nasdaq enclosing certain supplemental information | ADAMS 043746-49 | 06/11/98 |
| | 35 | Letter from A&H to Nasdaq enclosing updated Nasdaq National Market Listing Agreement | ADAMS 043750-53 | 06/17/98 |
| | 36 | Letter from A&H to Nasdaq enclosing additional supplemental info | ADAMS 043574-56 | 07/07/98 |
| | 37 | Letter from A&H to Nasdaq enclosing Amendment No.3 and Rule 462(b) Registration Statement | ADAMS 043757-58 | 07/13/98 |
| | 38 | Letter from A&H to Nasdaq confirming exercise of Underwriters' over-allotment option | ADAMS 043759-60 | 07/20/98 |

**Blue Sky Matters (39)**

| | 39 | Blue Sky Memorandum prepared by Cooley | ADAMS 043762-77 | 07/09/98 |
|---|---|---|---|---|

**NASD Matters (40-46)**

| | 40 | Letter from Cooley to NASD requesting review by the Corporate Finance Dept. | ADAMS 043778-80 | 05/04/98 |
|---|---|---|---|---|
| | 41 | Letter from NASD to Lehman confirming receipt of May 4, 1998 letter from Cooley | ADAMS 043781-82 | 05/05/98 |
| | 42 | Letter from Cooley to NASD advising of supplementary info for review by the Corporate Finance Dept. | ADAMS 043783-86 | 05/05/98 |
| | 43 | Letter from NASD to Lehman regarding the May 4, 1998 request for this review | ADAMS 043787-89 | 05/19/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| ~~VIII~~ | ~~44~~ | ~~Letter from Cooley to NASD enclosing Amendment No.1~~ | ~~ADAMS 043790-92~~ | ~~06/12/98~~ |
| | 45 | Letter from Cooley to NASD responding to NASD letter dated May 19, 1998 | ADAMS 043793-95 | 06/17/98 |
| | 46 | Letter from Cooley to NASD confirming conversations with NASD | ADAMS 043796-97 | 06/30/98 |
| | | A-Memorandum by Cooley memorializing telephone message from NASD | ADAMS 043799 | 07/01/98 |
| | | B-Letter from Cooley to NASD enclosing Amendment No.2 | ADAMS 043800-01 | 07/08/98 |
| | | C-Letter from Cooley to NASD enclosing Amendment No.3, the rule 462(b) Registration Statement, the Final Prospectus and the Underwriting Agreement | ADAMS 043802-03 | 07/13/98 |
| | | D-Letter from Cooley to NASD enclosing the registration fee relating to the filing by the Company of the Rule 462(b) Registration Statement | ADAMS 43804 | 07/14/98 |
| | | E-Letter from NASD to Lehman disclosing the results of review | ADAMS 43805-06 | 07/13/98 |
| | | **Exchange Act Compliance** | | |
| | 47 | Registration Statement on Form 8-A relating to the Registration of the Shares under the Exchange Act | ADAMS 043818-21 | 07/02/98 |
| | | **Underwriting (48-50)** | | |
| | 48 | Underwriting Agreement | ADAMS 043822-58 | 07/09/98 |
| | 49 | Side Letter Agreement to the Underwriting Agreement | ADAMS 043859-60 | 07/09/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 50 | Lock Up Agreements executed by each of the Restricted Parties | ADAMS 043861-98 | 4/0/98 |

**Selling Stockholder Matters (51-54)**

| | 51 | Selling Stockholder Information Statements: BAH. Adams, Peter Cassady, Finis Conner, Mark D. Gonsalves, Lincoln Trust Company, Faris McMullin, Richard Murtland, Royal Holding Company, Inc., Richard Urdahl | ADAMS 043899-936 | 06/08/98 |
|---|---|---|---|---|
| | 52 | Letter of Transmittal and Custody Agreement by and btw. The Custodian and each of the individual Selling Stockholders: B.H. Adams, Peter Cassady, Finis Conner, Mark D. Gonsalves, Lincln Trust Company, Faris McMullin, Richard Murtland, Royal Holding Company, Inc., Richard Urdahl | ADAMS 043937-044059 | 05/29/98 |
| | 53 | Irrevocable Powers of Attorney by and btw. The Attorneys-in-Fact and each of the individual Selling Stockholders | ADAMS 044060-044151 | 06/10/98 |
| | 54 | Copies of the Stock Certificates with executed stock power for Selling Stockholders: B.H. Adams, Peter Cassady, Finis Conner, Mark D. Gonsalves, Lincoln Trust Company, Faris McMullin, Richard Murtland, Royal Holding Company, Inc., Richard Urdahl | ADAMS 046819-71 | various |

**The Original Closing**

| | 55 | Memorandum of Closing | ADAMS 046872-91 | 07/15/98 |
|---|---|---|---|---|

**Corporate Documentation (56-66)**

| | 56 | Restated Certificate of Incorporation of the Company certified as of July 9, 1998 by the Secretary of State of the State of Delaware | ADAMS 046892-046900 | 07/15/98 |
|---|---|---|---|---|
| | 57 | Certificates of Good Standing from the Secretary of State of the State of Delaware for: Adams Golf, Inc.; Adams Golf IP, L.P.; Adams Golf Mgt. Corp.; Adams Golf GP Corp.; Adams Golf Holding Corp. | ADAMS 046901-06 | 07/09/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 58 | Certificate of Existence from the Secretary of State of the State of Texas for: Adams Golf Direct Response, Ltd.; Adams Golf Ltd. | ADAMS 046907-09 | 07/09/98 |
| | 59 | "Bring Down" Good Standing Telegrams from the Secretary of State of the State of Delaware for: Adams Golf, Inc.; Adams Golf, IP, L.P.; Adams Golf GP Corp.; Adams Golf Holding Corp. | ADAMS 046910-13 | 07/15/98 |
| | 60 | "Bring Down" Good Standing Telegrams from the Secretary of State of the State of Delaware for: Adams Golf, Inc.; Adams Golf, IP, L.P.; Adams Golf GP Corp.; Adams Golf Holding Corp. | ADAMS 046914-16 | 07/15/98 |
| | 61 | Certificate of Existence of Authority to Transact Business, issued by the Secretary of State of the State of Texas for: Adams Golf GP Corp.; Adams Golf Mgt. Corp. | ADAMS 046917-23 | 07/13/98 |
| | 62 | Certificate of Existence of Authority to Transact Business, issued by the Secretary of State of the State of Texas for: Adams Golf GP Corp.; Adams Golf Mgt. Corp. | ADAMS 046924-32 | 07/13/98 |
| | 63 | Certificate of the Secretary of the Company, certifying as to various corporate matters | ADAMS 046933-36 | 07/15/98 |
| | 64 | Certificate of Incorporation, Secretary of the State of the State of Delaware | ADAMS 046937-047050 | 07/09/98 |
| | 65 | Certificate of the CEO and CFO of the Company pursuant to section 9(i) of the Underwriting Agreement | ADAMS 047051-52 | 07/15/98 |
| | 66 | Company Officers' Certificate relating to documents and info furnished to Cooley | ADAMS 047053-56 | 07/15/98 |
| | | **Selling and Stockholder Documentation** | | |
| | 67 | Certificate of the Selling Stockholders | ADAMS 047057-58 | 07/15/98 |

HSG 0174

42

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| **VIII** | | **Registrar and Transfer Agent Documentation** | | |
| | 68 | ~~Certificate of the Registrar and Transfer Agent~~ | ~~ADAMS 047059-60~~ | ~~07/15/98~~ |
| | | **Issuance Orders (69-70)** | | |
| | 69 | Letter from the Company to the Registrar and the Transfer Agent authorizing delivery of the Company Shares | ADAMS 047061-62 | 07/15/98 |
| | 70 | Letter from the Attorneys-in-Fact to the Registrar and Transfer Agent authorizing delivery of Stockholder Shares | ADAMS 047063-67 | 07/15/98 |
| | | **Legal Opinions (71-73)** | | |
| | 71 | Opinion of A&H pursuant to Section 9(d) of the Underwriting Agreement | ADAMS 047068-78 | 07/15/98 |
| | 72 | Opinion of Cooley pursuant to Section 9(E) of the Underwriting Agreement | ADAMS 047079-82 | 07/15/98 |
| | 73 | Opinion of A&W pursuant to Section 9(h) of the Underwriting Agreement | ADAMS 047083-85 | 07/15/98 |
| | | **Accountant Comfort Letters (74-75)** | | |
| | 74 | Comfort letter of KPMG pursuant to Section 9(f) of the Underwriting Agreement | ADAMS 047086-047118 | 07/10/98 |
| | 75 | "Bring Down" comfort letter of KPMG pursuant to Section 9(g) of the Underwriting Agreement | ADAMS 047119-20 | 07/15/98 |
| | | **Receipts (76-77)** | | |
| | 76 | Cross Receipt btw. The Representatives and the Company concerning delivery and sale of the Company Shares | ADAMS 047121-23 | 07/15/98 |
| | 77 | Cross Receipt btw. The Representatives and the Attorneys-in-Fact concerning delivery and sale of the Stockholder Shares | ADAMS 047124-26 | 07/15/98 |

HSG 0175

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| | | **The Option Closing (78-79)** | | |
| VIII | 78 | Supplemental Closing Memorandum | ADAMS 047127-35 | 07/20/98 |
| | 79 | Notice of the Exercise of the Option Securities | ADAMS 047136 | 07/15/98 |
| | | **Corporate Documentation (80-83)** | | |
| | 80 | "Bring Down" Good Standing Telegrams from the Secretary of State of Delaware for: Adams Golf, Inc.; Adams Golf IP, L.P.; Adams Golf Mgt. Corp.; Adams Golf Holding Corp. | ADAMS 047137-44 | 07/20/98 |
| | 81 | Certificate of the Secretary of the Company certifying various corporate matters | ADAMS 047145-47 | 07/20/98 |
| | 82 | Certificate of the CEO and CFO of the Company pursuant to Section 9(i) of the Underwriting Agreement. | ADAMS 047148-49 | 07/20/98 |
| | 83 | Officers' Certificate of the Company relating to documents and info furnished to Cooley | ADAMS 047150-53 | 07/20/98 |
| | | **Selling Stockholder Documentation** | | |
| | 84 | Certificate of the Selling Stockholders pursuant to Section9(j) of the Underwriting Agreement | ADAMS 047154-55 | 07/20/98 |
| | | **Registrar and Transfer Agent Documentation** | | |
| | 85 | Certificate of the Registrar and Transfer Agent | ADAMS 047156-57 | 07/20/98 |
| | | **Issuance Orders (86-87)** | | |
| | 86 | Letter from the Company to the Registrar and the Transfer Agent authorizing the delivery of the Option Shares sold by the Company | ADAMS 047158-59 | 07/20/98 |
| | 87 | Letter from the Attorneys-in-Fact to the Registrar and Transfer Agent authorizing delivery of the Option Shares sold by the Selling Stockholders | ADAMS 047160-64 | 07/20/98 |

HSG 0176

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| | | **Legal Opinions (88-90)** | | |
| ~~VIII~~ | ~~88~~ | ~~Opinion of A&H pursuant to Section 9(d) of the~~ Underwriting Agreement | ~~ADAMS~~ 047165-75 | ~~07/20/98~~ |
| | 89 | Opinion of Cooley pursuant to Section 9(e) of the Underwriting Agreement | ADAMS 047176-79 | 07/20/98 |
| | 90 | Opinion of A&W pursuant to Section 9(h) of the Underwriting Agreement | ADAMS 047180-82 | 07/20/98 |
| | | **Accountant's Comfort Letter** | | |
| | 91 | "Bring Down" comfort letter of KPMG pursuant to Section 9(g) of the Underwriting Agreement | ADAMS 047183-84 | 07/20/98 |
| | | **Receipts (92-93)** | | |
| | 92 | Cross Receipt btw. The Representatives and the Company acknowledging delivery and sale of the Company Option Shares | ADAMS 047185-87 | 07/20/98 |
| | 93 | Cross Receipt btw. The Representatives and the Attorneys-in-Fact acknowledging delivery and sale of the Selling Stockholder Option Shares | ADAMS 047188-89 | 07/20/98 |
| | | **Publicity (94-97)** | | |
| | 94 | Company press release announcing Filing of Registration Statement with SEC | ADAMS 047190 | 05/04/98 |
| | 95 | Company press release announcing Effectiveness of Registration Statement | ADAMS 047191 | 07/09/98 |
| | 96 | Company press release announcing Underwriters exercise Option | ADAMS 047192 | 07/16/98 |
| | 97 | Company Press Release announcing correction to number of shares outstanding | ADAMS 047193-94 | 07/31/98 |
| | 98 | Memo to BOD re IPO Planning | ADAMS 042911-042923 | 02/20/98 |

HSG 0177

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| VIII | 99 | Fax to Patty Walsh and Steve Harmon from J. David Washburn re: Additional Back-up | ADAMS 042924-042927 | 05/13/98 |
| | 100 | Fax to David Washburn from Adams Golf re: Amendment No. 1 to Registration Statement | ADAMS 042928 | 06/05/98 |
| | 101 | Fax to David Washburn from Adams Golf re: SEC Questions with 4/27/98 fax attached | ADAMS 042929-042931 | 06/05/98 |
| | 102 | Notes on Prospectus B.H.Adams | ADAMS 042932-042940 | 04/06/98 |
| | 103 | Fax to David Washburn from Patty Walsh re: Return Policy/Captions | ADAMS 042941-042942 | 04/28/98 |
| | 104 | Fax to Patty Walsh and Steve Harmon from J. David Washburn re: Additional Back up memo with handwritten notes | ADAMS 042943-042946 | 05/13/98 |
| IX | | **Other Documents** | | |
| | 1 | Adams Golf Organizational Chart - July 1997 | ADAMS 001324 | 07/01/97 |
| | 2 | Adams Golf GP Corp. Bylaws | UND 04731-42 | 12/29/97 |
| | 3 | Memo from Mark Gonsalves to Dick Murtland re: Customer Returns | ADAMS 001323 | 03/27/98 |
| | 4 | Memo from B.H. Adams to Paul Brown, et al re: enclosed is the financial report Jim Farrell gave to Lehman Brothers | ADAMS 008281-290 | 04/22/98 |
| | 5 | Lehman Brothers Memorandum to Investment Banking Equity Commitment Committee from Investment Banking and Research re: April 28th meeting in Allan Kaplan's Office | UND 01205-225 | |

HSG 0178

| HSG<br>Section | HSG<br>Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IX | 6 | Memo to Roland Casati, Finis Conner from Ann Neff re: enclosed documents requested from Darl | ADAMS 003949-987 | 05/08/98 |
| | 7 | Letter from B.H. Adams to Jim Sinegal re: selling Adams Tight Lies golf clubs | ADAMS 001505, 001502, 028450 | 05/18/98 |
| | 8 | Adams Golf 5,750,000 Common Shares IPO | UND 00687-699 | |
| | 9 | Fax from B.H. Adams to Patrick Callans re: June 1, 1998 Letter | ADAMS 001496-95 | 06/02/98 |
| | 10 | Memo from Mark Gonsalves to Sherry Braby et al. re: Costco | ADAMS 002472 | 06/02/98 |
| | 11 | Adams Golf, Inc - Unanimous Written Consent (in Lieu of Special Meeting) of the Board of Directors | UND 02971-3001 | 06/03/98 |
| | 12 | Fax from Chris Beebe to WDC Mackenzie re: The Costco Problem | MCK 01053-55 | 06/08/98 |
| | 13 | Press release – Adams Takes Legal Action Against Costco | ADAMS 0001494 & 001477 | 06/09/98 |
| | 14 | Memo from Joe Hoffman – Re: Adams Golf SEC Comments AND Fax from Adams to Tatro concerning Distribution Agreement | AH 000012 & ADAMS 001457 | 6/25/98 & 6/26/98 |
| | 15 | Adams Golf Organizational Chart | ADAMS 001325-37 | 07/01/98 |
| | 16 | Memo from A&H to Adams Golf, Cooley, and KPMG containing A&H's response to SEC's oral comments | AH 000001-AH 000004 | 07/02/98 |

HSG 0179

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IX | 17 | Electronic letter from Arter & Hadden to SEC re Adams Golf (Amendment 2 of Registration Statement) | ADAMS 001760-001764 | 07/06/98 |
| | 18 | Form S-1MEF | | Filed 7/10/98 |
| | 19 | Form 424B4 | | Filed 7/13/98 |
| | 20 | Handwritten notes during staff meeting re Roadshow, Callaway, Ads, 1999 TL Series, Cash report, fulfillment, etc. | | 07/16/98 |
| | 21 | Memo to BOD from B. Adams/D. Hatfield re conference call with Lehman Bros. | ADAMS 088272-008274 | 07/28/98 |
| | 22 | Memo from B. Adams to M. Gonsalves & R. Jarrett re false image, sales and current condition | ADAMS 028451-028452 | 08/14/98 |
| | 23 | Memo to BOD from D. Hatfield re July condensed financial statements and D&O policy | ADAMS 008819-008827 | 08/14/98 |
| | 24 | Memo from B. Adams to BOD re August operating results | ADAMS 008807-008818 | 09/14/98 |
| | 25 | Memo from B. Adams to BOD re 3rd Q results | ADAMS 007980-007982 | 09/25/98 |
| | 26 | Adams Executive Meeting Minutes | Adams 009067-009064 | 10/05/98 |
| | 27 | Memo from B. Adams to various re 4th Q | ADAMS 003918-003932 | 10/13/98 |
| | 28 | Memo from D. Hatfield to BOD re financial information for conference call | ADAMS 008759-008774 | 10/15/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IX | 29 | Scratched-up notes of a meeting | ADAMS 009104-009105 | 10/19/98 |
| | 30 | Memo from Patty Walsh to BOD re 3rd Q Earnings Release-Draft | ADAMS 007954-007958 | 10/22/98 |
| | 31 | Presentation to BOD | ADAMS 002319-002356 | 10/28/98 |
| | 32 | Board of Directors Monthly Status Report | ADAMS 002315-003909 | 10/01/98 |
| | 33 | Executive Meeting Minutes | ADAMS 09062 | 11/23/98 |
| | 34 | Board of Directors Monthly Status Report | ADAMS 008686-008691 | 11/01/98 |
| | 35 | Memo from B. Adams to various re Q4, Ensuing Strategy | ADAMS 036790-027729 | 12/17/98 |
| | 36 | Presentation to BOD | ADAMS 028937-028977 | 02/03/99 |
| | 37 | Presentation to BOD | ADAMS 008623-008660 | 02/03/99 |
| | 38 | Press Release: Adams Golf Identified Source of Gray Market Supply | ADAMS 002300 | 03/18/99 |
| | 39 | Questionnaires to P. Brown, R. Casati, F. Conner, S. Corn, D. Murtland re questionnaire to Directors, executive officers, 5% shareholders, nominees for Directors | ADAMS 045620-045658 | 04/02/98 |

HSG 0181

49

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| IX | 40 | Call Log | ADAMS 040794-042910 | |
| | 41 | Letter from Jonathan Snare (Ater & Hadden) to Sandra Southerland | Adams 001450-001456 | 08/10/98 |
| | 42 | Press Release: Adams Takes Legal Action Against Costco | Adams 001477 | 06/09/98 |
| | 43 | Letter From B. Adams to Patrick Callans (Costco) re request of vendor information | Adams 001495 | 06/01/98 |
| | 44 | Faxes from Patrick Callans (Costco) to B. Adams re fraud requested items (Certification of Vendors) | Adams 014998-001503 | 05/28/98 |
| | 45 | E-mail from Ed Hunt to Debra Lopez re upset client wanting to return golf club order | Adams 001561 | 10/23/98 |
| | 46 | Partial letter from Adams Golf to Phil Hawes (East Coast Golf) re upset client,Costco and new promotion | Adams 001571 | 10/22/98 |
| | 47 | Handwritten notes from staff meeting | Adams 009088-009091 | 07/16/98 |
| | 48 | Memo from B. Adams to Chip Brewer re letter to send to clients | Adams 027732-027735 | 10/05/98 |
| | 49 | Letter from Paul Holford (MacKenzie) to Chris Beebe re parallel exportation | MCK 00087-00089 | 04/15/98 |
| | 50 | Adams Golf Sales Returns Reserve | KPMG 0502-0504 | 12/31/98 |
| | 51 | Adams Golf Inc Trial Balance | KPMG 2057-2058 | 12/31/98 |
| X | | **Analyst Reports** | HSG 0182 | |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| X | 1 | Fax from Lehman Bros. to Steve Patochin for Adams Golf | Adams 008264-08271 | 08/04/98 |
| | 2 | NationsBanc Montgomery Securities for Adams Golf | Adams 004249-004264 | 08/04/98 |
| | 3 | Fax from Lehman Bros. to Steve Patochin for Adams Golf | Adams 008260-008262 | 08/07/98 |
| | 4 | Ferris Baker Watts for Adams Golf - New Recommendations (pg. 31-52) | Adams 004175-004198 | 08/12/98 |
| | 5 | NationsBanc Montgomery Securities for Adams Golf | Adams 004465-004471 | 09/25/98 |
| | 6 | Fax from Lehman Bros. to Steve Patochin for Adams Golf | Adams 007979, 007976, 007978 | 09/29/98 |
| | 7 | Ferris Baker Watts for Adams Golf | Adams 004138-004145 | 10/22/98 |
| | 8 | Fax from Lehman Bros. to Darl Hatfield for Adams Golf | Adams 004450-004458 | 11/06/98 |
| | 9 | Costco Sales and Purchase Orders | COST 0001-0052 | 07/14/25 |
| XI | | **Additional Documents received 7/7/06** | | |
| | 1 | Number of Units - Tight Lies Only | ADAMS 028669-674 | |

HSG 0183

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| XI | 2 | Letter from Ryan Magnussen, WDC Mackenzie, to Adams Golf | MCK 00819-21 | 09/20/99 |
| | 3 | Costco- Adams Golf Action Plan | MCK 00875-78 | |
| | 4 | Email from Chris Beebe to Ryan Magnussen re: Backorder Update | MCK 00913 | 06/07/00 |
| | 5 | Email from P. Holford to Greg Pratt re: Costco/Can Tire | MCK 00993 | 07/22/31 |
| | 6 | Adams Golf - WDC Mackenzie Sales since 1997 | MCK 01031-34 | |
| | 7 | Letter from Greg Pratt to Barney Adams re: Update from your Canadian Distributor - WDC Mackenzie | MCK 01037-39 | 08/19/98 |
| | 8 | Letter from Greg Pratt to Chris Beebe | MCK 01043-44 | 04/13/98 |
| | 9 | Fax coversheet with attachments from Chris Beebe to Greg Pratt re: My upcoming visit | MCK 01047-52 | 04/23/98 |
| | 10 | Fax from Chris Beebe to WDC Mackenzie re: The Costco Problem | MCK 01053-55 | 06/08/98 |
| | 11 | Letter from Greg Pratt to Ed Maron re: Costco SKU #287879 - Adams Tight Lies Fairway Woods | MCK 01058 | 03/31/98 |
| | 12 | Letter from Greg Pratt to Valued Customers of WDC Mackenzie re: Adams Tight Lies in Costco (Canada) | MCK 01061 | 06/10/98 |
| | 13 | Document with handwritten note "Needs to be faxed to Chris Beebe" | MCK 01088-91 | 11/12/98 |
| | 14 | Letter from Greg Pratt to Ed Maron re: Costco SKU #287879- Adams Tight Lies Fairway Woods | MCK 01114 | 03/31/98 |
| | 15 | Notes - regarding financial impact on WDC Mackenzie Dist. Ltd. | MCK 01175-77 | |
| | 16 | Memo to Board of Directors from Darl Hatfield re: First Quarter Results | AD 03498-03543 | 04/15/99 |

HSG 0184

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| XI | 17 | Adams Golf Identifies Source of Gray Market Supply | MCK 03965-68 | 03/18/99 |
| | 18 | Handwritten notes on Adams Count at Costco | MCK 04628-29 | 03/25/99 |
| | 19 | Memo to Adams Golf, Cooley Godward, and KPMG Peat Markwick from J. David Washburn (Arter & Hadden) re: Response Letter | AH 000001-4 | 07/02/98 |
| | 20 | Adams Golf, Inc. Customer Due Diligence Questionnaire for Golf Day | UND 08882-5 | 04/20/98 |
| | 21 | Fax from Sameet Mehta to James Farrell re: just a reminder | UND 09298 | 03/27/98 |
| | 22 | Fax from Sameet Mehta to Jeff Mills re: attached are materials needed to make due diligence calls | UND 09307 | 04/08/98 |
| | 23 | Adams Golf, Inc. Customer Due Diligence Questionnaire for Golfsmith International | UND 010435-38 | 04/09/98 |
| | 24 | Memo to Investment Banking Equity Commitment Committee from Stu Francis, Olga Pulido-Crowe, Patrick Walravens and Sameet Mehta re: Meeting | UND 010440-42 | 04/28/98 |
| | 25 | Adams Golf, Inc. Customer Due Diligence Questionnaire for Golf Day | UND 010443-46 | 04/20/98 |
| | 26 | Memo to Investment Banking Equity Commitment Committee from Stu Francis, Olga Pulido-Crowe, Patrick Walravens and Sameet Mehta re: Meeting | UND 010447 | 04/28/98 |
| | 27 | Memo from Lehman Brothers Adams Golf Team re: Summary of Due Diligence | UND 010630-31 | 5/?/98 |
| | 28 | Adams Golf, Inc. Customer Due Diligence Questionnaire for Family Golf Center | UND 010638-43 | 04/20/98 |

HSG 0185

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| XI | 29 | Adams Golf, Inc. Customer Due Diligence Questionnaire for Edwin Watts | UND 010644-46 | 04/21/98 |
| | 30 | Adams Golf, Inc. Patent Due Diligence - Litigation | UND 010647 | 04/14/98 |
| | 31 | Adams Golf, Inc. Customer Due Diligence Questionnaire (missing page 1) | UND 010907-909 | |
| | 32 | Adams Golf Conference Call Concerns to Expect from Investors | UND 010910-11 | 07/29/98 |
| | 33 | Fax from Sameet Mehta to Barney Adams re: current draft of the Roadshow Presentation | UND 010912 | 05/20/98 |
| | 34 | Golf Datatech 1997 Annual On & Off Course National Report | UND 05868-5949 | |
| | 35 | NGF announced 1997 was a good year for golf | UND 05950-52 | 03/31/98 |
| | 36 | STATS Golf Industry National 98 | UND 05953-56 | |
| | 37 | Executive Summary | UND 05957-66 | |
| | 38 | GMRI's U.S. Marketrac® Program: A 7-Year Trendline of Annual & Q1 Market Size: Focus on Single Golf Clubs & Market Share Data. A Special Projects Report | UND 05967-6018 | 06/01/98 |
| | 39 | Filed marked Due Diligence Memo | UND 06019-22 | |
| | 40 | File marked Sales Memo | UND 06168-226 | |
| | 41 | File marked Institutional Pot | UND 06276-80 | |

HSG 0186

54

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| XI | 42 | File marked Syndicate List | UND 06281-82 | |
| | 43 | Adams Golf Top 10 Customers by Sales | UND 04986-87 | |
| | 44 | File marked Roadshow Presentation | UND 05200-238 | |
| | 45 | Filed marked SEC Comments and Responses | UND 00052-00091 | |
| | 46 | File marked Articles, Press Releases | UND 00110-123 | |
| | 47 | GMRI's U.S. Marketrac® Program: Table of Contents and Underwriters documents regarding the Golf Market | UND 04198-295 | |
| | 48 | File marked Roadshow Presentation | UND 05200-38 | |
| | 49 | File marked Customer Contacts | UND 05261-64 | |
| | 50 | File marked Suppliers | UND 05258-60 | |
| | 51 | File marked Advertisements | UND 05265-68 | |
| | 52 | Adams Tight Lies - The Number One Fairway Woods in Golf | UND 05269-303 | |
| | 53 | Adams Tight Lies - The Number One Fairway Woods in Golf | UND 05304-333 | |

HSG 0187

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| XI | 54 | ~~Adams Memo to Barney Adams from Jim Farrell re: 98 Budget Plan by Month with attachments~~ | ~~UND 05487-518~~ | 02/05/98 |
|  | 55 | Adams Memo to Barney Adams from Jim Farrell re: 98 Budget Plan by Month with attachments | UND 05519-550 | 02/05/98 |
|  | 56 | File marked Operational Financial Info | UND 05551 |  |
|  | 57 | Adams Golf, Inc. Monthly Management Summary | UND 05552-72 | 02/01/98 |
|  | 58 | Golf Perspectives 1997 | UND 05828-67 |  |
|  | 59 | E-mail from Roger P. Wilde to Inside Sales and RAC re Costco update | Adams 001548 | 02/12/99 |
|  | 60 | E-mail from Roger P. Wilde to Sales re Costco sales | Adams 001549 | 01/27/99 |
| XII |  | **Expert Reports** |  |  |
|  | 1 | Edward Necarsulmer III (Defendant) |  | 07/12/06 |
|  | 2 | R. Allan Miller (Plaintiff) |  | 07/12/06 |
|  | 3 | Christiana Ochoa |  | 07/14/06 |
|  | 4 | Rebuttal Expert Report of Jill Fisch |  | 07/28/06 |
|  | 5 | Rebuttal Expert Report of R. Allan Miller |  | 7/28/2006 |
|  | 6 | Rebuttal Expert Report of Christiana Ochoa |  | 07/28/06 |
| XIII |  | **Board Minutes** |  |  |
|  | 1 | Minutes of a Special Meeting of the Board of Directors of Adams Golf | UND 02658-02664 | 04/29/98 |

| HSG Section | HSG Tab | Document Description | Bates No. | Date |
|---|---|---|---|---|
| XIII | 2 | Unanimous Written Consent in Lieu of Special Meeting of the Board of Directors of Adams Golf | UND 02971-03001 | 06/03/98 |
| | 3 | Minutes of a Regular Meeting of the Board of Directors of Adams Golf | ADAMS 004492-004518 | 07/22/98 |
| | 4 | Minutes of a Special Meeting of the Board of Directors of Adams Golf | ADAMS 002221-002223 | 10/19/98 |

HSG  0189