**A. 15**

29.MAI'98 19:02 GOLF SERVICESEHP-                    32 2 3313159          P.1

To :   Barney Adams                                  May 29, 1998
       Mark Gonsalves
       Marc Puglielli

From : Chris Beebe


Dear Barney and Mark,

I just received a voice mail message from Greg Pratt of WDC Mckenzie in Canada,
and the Costco stores have just received a second shipment of *Tight Lies*, this time in
master packs of 30 clubs each.

As I had mentioned in my notes from my meetings in Canada, the first shipment to
Costco of 600 clubs caused a great deal of trouble up north. Luckily, WDC Mckenize
was able to ask the pros and retailers to give them 60 days to correct the problem, and
if things were not put right by that time, the retailers could ship their clubs back to
WDC. The clubs had all sold through by the end of 60 days, so our distributors only
had to deal with 10 or so returns from angry retailers.

However, during my visit and in conversations with 10 pros/retailers from across
Canada, the same message came through. Taylor Made, Ping and Callaway all faced
Costco/Price club trans-shipping their products into Canada, and each company ended
up giving the retailers the right to match the Costco prices when needed. These
manufacturers would then make up the difference in lost profit to the retailers with no
charge products. The opinion across Canada is that any major golf manufacturer
would have to put in place similar programs or they would have massive returns.
And Adams Golf is seen as a major manufacturer.

I would like permission to put such a plan in action in Canada immediately. My notes
from my Canadian meetings have the details, and I can send across another copy if
need be. I will call the office later this afternoon to review this fax and to answer any
questions that you may have. If we do not take some positive action quickly, Adams
Golf stands to lose most of the goodwill we have built in Canada, and see the 15,000
clubs that Mckenzie is forecasting for sales through the end of the year disappear.


Regards,



Chris Beebe

EXHIBIT
85
*Puglielli*

ADAMS 001497

P.S. My hotel phone and fax number follow. I will be out for dinner this evening, but
will return to call the office. T-011-32-2-640-8889  F-011-32-2-640-1611
               Room 37.

**A. 16**

JUN-08-1998  20:30        ADAMS GOLF                    972 424 0721    P.01/02

2801 East Plano Parkway
Plano, Texas 75074
beebeck@adamsgolf.com
FAX: 972-398-8818
800-622-0609
Tel: 972-673-9000

**▲ ADAMS**
*We make golf clubs.*

DATE Apr. 27/06 EXHIBIT NO. 10
EXAM. OF Greg Pratt
Kim Morosse
COURT REPORTER CSR(A)
Amicus Reporting Group

*From the desk of*
**Chris Beebe**

**FAX**

To: WDC Mackenzie

RE: The Costco Problem

Date: June 8, 1998                          Total Pages - X 2

Dear Ryan, Dave and Greg,

It was good to speak with at least two of you today (Dave was too busy flirting with Pamela!). I did have the chance to speak with Barney and he said that we should do what has to be done to keep our sales strong and our reputation

As other major manufacturers have implemented a price matching policy when faced with Costco's practice of price slashing, Adams Golf feels that we must follow suit. Therefore, Adams Golf will provide credit in the form of no charge products to the customer. The program should be run as follows:

- Your customers must be split into two groups, those that are affected by Costco's pricing and those that are not. This policy only applies to those that are in close enough in proximity to be impacted negatively by Costco's policy. WDC will create these criteria.
- Each retailer in this group should be divided into one of three groups: those selling the product at $329, those selling at $315 and those selling at $300 (change these price categories if prices have fallen since my visit).
- For each sale that the retailer must match the Costco price, a credit of $50, $65 or $79 will be given, depending upon which category the retailer falls under. These credits will be accumulated until they match the wholesale price ($235) of a *Tight Lies* club.
- For each club that WDC Mackenzie provides as credit, Adams Golf will replace at no charge, providing there is suitable paperwork to back up the credit claims.
- To make this easier to handle, WDC should state that the credit clubs will be "X degree *Tight Lies*". This would eliminate the retailers all asking for different clubs, simplifying the process and minimizing possible stocking and shipping problems.
- A retailer must provide a copy of the invoice for each sale that must be discounted to match the Costco price. No invoice copy, no credit.
- For those retailers who WDC feels might abuse the system, you can either A) watch them carefully or B) decide what proportion of their stock will be affected by the Costco pricing and provide the no charge clubs up front. There are benefits to each method.
- WDC Mackenzie will keep all invoice copies and account for all clubs given at no charge. Adams Golf will provide replacement clubs for those given as credit. Once this policy has ended, any "fractional credits" should be given to the retailer in the form of a lower

MCK00076

price on a club. All these fractional credits would then be combined by WDC and Adams will provide no charge clubs to match the total.

- This policy can not be advertised or displayed in any fashion by the retailer, nor can the Costco price be advertised or displayed. The price matching policy should only be brought up if the customer objects to paying the standard store pricing due to Costco's lower pricing.
- This policy will remain in effect until the stock of Costco products is too low to realistically impact the *Tight Lies* selling price. WDC Mackenzie will make this determination.

This was done rather late at night, but should cover the policy as we discussed over the phone. Please call me tomorrow morning to review this and let me know if there are any questions, suggestions or errors made by me.

Best regards,

Chris Beebe

MCK00077

1998  20:31    ADAMS GOLF    972 424 0721    P.02/02

price on a club. All these fractional credits would then be combined by WDC and Adams will provide no charge clubs to match the total.

This policy can not be advertised or displayed in any fashion by the retailer, nor can the Costco price be advertised or displayed. The price matching policy should only be brought up if the customer objects to paying the standard store pricing due to Costco's lower pricing.

This policy will remain in effect until the stock of Costco products is too low to realistically impact the *Tight Lies* selling price. WDC Mackenzie will make this determination.

This was done rather late at night, but should cover the policy as we discussed over the phone. Please call me tomorrow morning to review this and let me know if there are any questions, suggestions or errors made by me.

Best regards,

Chris Beebe

1. Determine markets & proximity to Costco ie: what accounts; what credit level they fit in.

2. 76° review. Not on staff will be standard credit club

3. Exception basis only - to save face not as promo

4. Re: Competitors problem/pricing - Create notice for wholesale price to 265° effective ? to fit 275°

5. Receipts; paperwork from each sale must accompany credit request.

6. Abuse of policy = instant increase to new price

7. Log book to records keep each instance track - proximity to Costco; how they use it.

8. Other than a couple key accounts don't notify of program. Wait for them to call & offer if return insince program not working or misnecessary key is to keep this to a minimum.

MCK00078

**A. 17**

**Adams Golf, Inc.**

# Memo

**To:** Dick Murtland

**From:** Mark D. Gonsalves

**CC:**

**Date:** 3/27/98

**Re:** Customer Returns

---

Thank you for bringing the recent returned order of King Par and Dunham's canceled order to my attention. Here are my thoughts on the subject.

First, with King Par, they refused their order even though we have signed PO's on their order forms. The reason, I believe, is that we called them to task this week for trans-shipping to a retailer in Massachusetts named MVP Sports who are selling our club for $179 and advertising that price in the newspaper. We cannot allow trans-shipment of our clubs. We should be credited with taking a long-term Adams view on the trans-shipment issue.

Second, Dunham's had a solid order with us, but at the last minute, through us a curve ball by requiring us to sign a consignment agreement. This was to be their first order or consequence and I think they tried to make us fold on terms with the clubs on the shipping dock. We, as a sales department, stepped up and said no way. Dick, that's good stuff on our part, not bad. Again, we put the company first.

As for future orders, here is my plan. You come up with a order size you would like to see us have more documentation on besides the normal company PO. Let's say it's 500 clubs- you pick the amount. For any order over this amount of clubs, we will send to that customer, up front, a document that reconfirms the following: Order Quantities, Price, Terms, Delivery Date and Method. We will include sections on our trans-shipment policy, pricing policy and return policy. They will be REQUIRED to sign the document and return it, BEFORE we process their order. You should be aware that in our industry return policies are ignored- I don't see that changing any time soon. I've have been over this once before with Barney.

Remember, to implement this will require extra steps which can have an effect on slowing down the machine. I would be fiscally irresponsible if I did not point this out. The document needs to be drafted by an attorney. Would you like to suggest one or take ownership of getting this done? Either way is OK with me.

Lastly, I will address Jay and all of our sales staff on the effect of returned or changed orders. You make a very valid point on the problems it causes. Please know how you would like me to proceed.



EXHIBIT
255

ADAMS 007805

**A. 18**

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

F. KENNETH SHOCKLEY, M.D, et al.,        )
Individually and on behalf of all other similarly )
situated,                                 )        Civil Action No. 99-371-KAJ
                                          )
                    Plaintiffs,           )
                                          )
        v.                                )
                                          )
ADAMS GOLF, INC, et al.                   )
                                          )
                    Defendants.           )
                                          )
                                          )
─────────────────────────────────────    )

## DECLARATION OF MARK WOODRICH

    I, Mark Woodrich, declare as follows:

    1.      I am currently a buyer of office furniture at Costco Wholesale Corporation
("Costco") and have personal knowledge of the facts set forth here. During the time period
January 1998 through 2001, I served as the sporting goods buyer for National Distributors
("National"), a subsidiary of Costco that is responsible for purchasing merchandise on behalf of
Costco and its subsidiaries in the United States and Canada and supervising its distribution to
Costco warehouses for sale to the public. While a sporting goods buyer, I was responsible for
purchasing sports equipment and other material on behalf of Costco and supervising its
distribution to Costco warehouses for sale. As part of our responsibilities, I and other buyers

1

CONFIDENTIAL

routinely track each purchase and sale of merchandise and as a result I am familiar with Costco's database and systems for storing and archiving such information.

2.      The attached documents are compilations of purchase and sales data collected for the time such purchases and sales were made and retained by Costco in the ordinary course of business at or around the time of each purchase or sale.

3.      Exhibit A is a report titled "Adams Golf Recap 1/1/98 through 4/30/99." This document includes a list of Adams Golf products purchased by National between January 1, 1998 and April 30, 1999 and distributed to Costco, Price Club, or other Costco subsidiaries in the United States and Canada. This document contains records of all purchases that were available on our presently existing database as of July 2005, when the document was created. This information is arranged according to purchase order and includes the quantity received by Costco, the Costco item number, a description of the product, the description that appears on the National purchase order, the Costco purchase order number, the date that the National purchase order was cut, and the National purchase order number.

4.      The National purchase order represents an order placed by National to our supplier to purchase a particular product and a confirmation of the issued purchase order is given to Costco. The date of the National purchase order represents the date upon which National placed the order for the product with our supplier. Costco utilizes the confirmation to issue a corresponding purchase order to National, which directs National to deliver the purchased product to a particular depot or packaging facility. The first three digits of the Costco purchase order are a code that identifies the depot or packaging facility to which the product was delivered. The next four digits represent the month and day on which the Costco purchase order was issued. The last three digits are sequential numbers assigned to the purchase orders as they are issued by that particular depot or packaging facility.

5.      Costco warehouses are the facilities at which we offer products for sale to our members. Although the Costco purchase order dates are not precise, typically, the products

CONFIDENTIAL

ordered were delivered to the Costco warehouse for sale to Costco members within a few days of the date of the Costco purchase order.

6.    Costco depots are facilities that store product for a number of Costco warehouses. Typically the products delivered to Costco depots would be available for sale to Costco members at neighboring warehouses within a few days of the date of receipt of the product at the depot.

7.    CWI, Costco's packaging facility, takes "raw materials" purchased by National and repackages them for sale to members in our warehouses. Two packaging facilities are included in the Exhibit A report, the East Coast facility, number 196 in the Costco purchase order number, and the West Coast facility, number 910 in the Costco purchase order. In each instance, National delivered Adams golf clubs of assorted lofts to the packaging facility, which repackaged them for sale at Costco warehouses.

8.    Exhibit B is a report titled "Costco Wholesale Corporation-List of Warehouses." This document is a list compiled from Costco business records of the warehouses and depots owned and operated by Costco where Adams Golf products were sold during Costco's fiscal years 1998 through 2001, grouped by region. The number at the far left is the warehouse number that corresponds to the first three digits of the Costco purchase order numbers contained in Exhibit A. The only entities identified in Exhibit A that are not also referenced in Exhibit B are the two packaging facilities identified above.

9.    Exhibit C is a report titled, "Multiple Items Sales History Inquiry." This document contains information regarding Costco's retail sales of Adams golf products during fiscal years 1998 through 2001 for each region. Costco reports on a 52/53 week fiscal year, consisting of 13 four-week periods (five weeks in the thirteenth period of a 53-week year) and ending on the Sunday nearest the end of August. The report provides the revenue and number of units sold in each period and each fiscal year and the preceding year. This document contains records of all retail sales of Adams Golf products by Costco, Price Club, or other Costco

3

CONFIDENTIAL

subsidiaries in the United States and Canada that are available on our presently existing database or archive database as of June 2006, when the report was created.

10.    Exhibit D is a true and correct copy of Costco's fiscal 1998 calendar, including each of the 13 periods of that year.

11.    Exhibit E is a true and correct copy of Costco's fiscal 1999 calendar, including each of the 13 periods of that year.

12.    When comparing the report of purchases in Exhibit A to the report of sales in Exhibit C, it is important to note that the clubs sent to the repackaging facilities were often assigned a different item number as individual clubs than they were assigned when packaged and offered for sale in a Costco warehouse.

13.    While Costco has a long-standing policy of keeping its relationships with distributors confidential, according to our records we had no transactions for Adams Golf clubs with either Manatee Golf or King Par Corporation during fiscal years 1998 and 1999.

I declare under penalty of perjury under the laws of the United States of America that the above statement is true and correct.

Executed on August ___/___, 2006.


MARK WOODRICH

4

CONFIDENTIAL

# EXHIBIT A

JUL 14 '05 09:27 FR COSTCO          425 313 8114 TO 92066233384          P.03/05

**ADAMS GOLF RECAP**
**1/1/98 THRU 4/30/99**                                                    7/13/2005

CONFIDENTIAL

| Qty | Description | Company | Number | Date | Ref |
|---|---|---|---|---|---|
| 1100 | 25928 GRAPHITE SHAFT-FIRM | ADAMS GOLF | 9800612219 | 05/29/98 | 181944 |
| 900 | 25928 GRAPHITE SHAFT-FIRM | ADAMS GOLF | 1750508281 | 06/29/98 | 181944 |
| 40 | 234155 16' CLUB | ADAMS GOLF CLUBS | 1960821003 | 08/19/98 | 183444 |
| 200 | 234156 16' CLUB | ADAMS GOLF CLUBS | 1960821003 | 08/19/98 | 183444 |
| 20 | 234157 13' CLUB | ADAMS GOLF CLUBS | 1960821003 | 08/19/98 | 183444 |
| 50 | 234158 19' CLUB | ADAMS GOLF CLUBS | 1960821003 | 08/19/98 | 183444 |
| 20 | 234166 19' CLUB | ADAMS GOLF CLUBS | 1960821003 | 08/19/98 | 183444 |
| 50 | 235234 13' CLUB | ADAMS GOLF CLUBS | 1960821003 | 08/19/98 | 183444 |
| 70 | 234155 FAIRWAY WOOD-GRAPHITE REG. | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 3 | 234155 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 121 | 234156 FAIRWAY WOOD-GRAPHITE FIRM | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 15 | 234157 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 42 | 234158 FAIRWAY WOOD-GRAPHITE SHAFT | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 6 | 234158 FAIRWAY WOOD-GRAPHITE SHAFT | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 33 | 234166 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 6 | 234166 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 41 | 234716 FAIRWAY WOOD-GRAPHITE FIRM | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 1 | 234716 FAIRWAY WOOD-GRAPHITE FIRM | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 19 | 251509 FAIRWAY WOOD-GRAPHITE SHAFT REG | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 10 | 251511 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 9101215039 | 11/20/98 | 185250 |
| 25 | 234155 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 1961215003 | 11/20/98 | 185251 |
| 44 | 234158 FAIRWAY WOOD-GRAPHITE FIRM | ADAMS GOLF CLUBS | 1961216003 | 11/20/98 | 185251 |
| 7 | 234158 FAIRWAY WOOD-GRAPHITE SHAFT REG | ADAMS GOLF CLUBS | 1961215003 | 11/20/98 | 185251 |
| 8 | 234157 FAIRWAY WOOD-GRAPHITE SHAFT REG | ADAMS GOLF CLUBS | 1961215003 | 11/20/98 | 185251 |
| 18 | 234158 FAIRWAY WOOD-GRAPHITE SHAFT REG | ADAMS GOLF CLUBS | 1961215003 | 11/20/98 | 185251 |
| 12 | 234166 FAIRWAY WOOD-GRAPHITE SHAFT REG. | ADAMS GOLF CLUBS | 1961215003 | 11/20/98 | 185251 |
| 15 | 235234 FAIRWAY WOOD-GRAPHITE FIRM | ADAMS GOLF CLUBS | 1961215003 | 11/20/98 | 185251 |
| **2691** | | | | | |
| 451 | 25926 ADAMS FAIRWAY WOOD GRAPHITE | ADAMS FAIRWAY WOOD GRAPHITE | 1760408212 | 3/17/98 | 180265 |
| 300 | 25927 ADAMS FAIRWAY WOOD STEEL | ADAMS FAIRWAY WOOD GRAPHITE | 1760408212 | 3/17/98 | 180266 |
| 1195 | 15927 ADAMS FAIRWAY WOOD STEEL | ADAMS FAIRWAY WOOD GRAPHITE | 9600408424 | 3/17/98 | 180267 |
| 1207 | 25926 ADAMS FAIRWAY WOOD GRAPHITE | ADAMS FAIRWAY WOOD GRAPHITE | 9600408424 | 3/17/98 | 180267 |
| 1000 | 25926 ADAMS FAIRWAY WOOD GRAPHITE | ADAMS FAIRWAY WOOD GRAPHITE | 9600612220 | 5/11/98 | 181528 |
| 500 | 25926 ADAMS FAIRWAY WOOD GRAPHITE | ADAMS FAIRWAY WOOD GRAPHITE | 1750529142 | 5/11/98 | 181529 |
| 300 | 25926 ADAMS FAIRWAY WOOD GRAPHITE | ADAMS FAIRWAY WOOD GRAPHITE | 1750508283 | 6/18/98 | 181702 |
| 1100 | 25926 FAIRWAY WOOD GRAPHITE/FIRM | ADAMS FAIRWAY WOOD W/COVER | 9600625233 | 6/10/98 | 182081 |
| 50 | 234155 GRAPHITE SHAFT-REG. | ADAMS | 1960731004 | 7/21/98 | 182891 |
| 280 | 234156 GRAPHITE SHAFT-FIRM | ADAMS | 1960731004 | 7/21/98 | 182891 |
| 10 | 234157 GRAPHITE SHAFT-REG. | ADAMS | 1960731004 | 7/21/98 | 182891 |
| 190 | 234158 GRAPHITE SHAFT-FIRM | ADAMS | 1960731004 | 7/21/98 | 182891 |
| 60 | 234166 GRAPHITE SHAFT-REG | ADAMS | 1960731004 | 7/21/98 | 182891 |
| 35 | 235234 GRAPHITE SHAFT-FIRM | ADAMS | 1960731004 | 7/21/98 | 182891 |
| 95 | 234155 GRAPHITE SHAFT-REG. | ADAMS GOLF CLUBS | 1960731005 | 7/21/98 | 182908 |
| 261 | 234166 GRAPHITE SHAFT-FIRM | ADAMS GOLF CLUBS | 1960731005 | 7/21/98 | 182908 |
| 15 | 234157 FAIRWAY WOOD-REG. | ADAMS GOLF CLUBS | 1960731005 | 7/21/98 | 182908 |
| 190 | 234158 GRAPHITE SHAFT-FIRM | ADAMS GOLF CLUBS | 1960731005 | 7/21/98 | 182908 |
| 75 | 234166 GRAPHITE SHAFT-REG | ADAMS GOLF CLUBS | 1960731005 | 7/21/98 | 182908 |
| 35 | 235234 FAIRWAY WOOD-FIRM | ADAMS GOLF CLUBS | 1960731005 | 7/21/98 | 182908 |
| 1050 | 234158 GRAPHITE SHAFT-FIRM | ADAMS | 9100805003 | 7/22/98 | 182928 |
| 640 | 234158 GRAPHITE SHAFT-FIRM | ADAMS | 9100805003 | 7/22/98 | 182928 |
| 105 | 234716 GRAPHITE SHAFT-REG. | ADAMS | 9100805003 | 7/22/98 | 182928 |
| 255 | 234155 REGULAR 16' | ADAMS GOLF CLUBS | 9100909005 | 8/19/98 | 183445 |
| 760 | 234166 FIRM 16' | ADAMS GOLF CLUBS | 9100909005 | 8/19/98 | 183445 |
| 35 | 234157 REGULAR 13' | ADAMS GOLF CLUBS | 9100909005 | 8/19/98 | 183445 |
| 529 | 234158 FIRM 19' | ADAMS GOLF CLUBS | 9100909005 | 8/19/98 | 183445 |
| 190 | 234166 REGULAR 19' | ADAMS GOLF CLUBS | 9100909005 | 8/19/98 | 183446 |
| 90 | 234716 FIRM 13' | ADAMS GOLF CLUBS | 9100909005 | 8/19/98 | 183446 |
| 83 | 234166 GRAPHITE SHAFT-REG. | ADAMS GOLF CLUBS | 1960914005 | 8/19/98 | 183452 |
| 304 | 234158 GRAPHITE SHAFT-FIRM | ADAMS GOLF CLUBS | 1960914005 | 8/19/98 | 183452 |
| 15 | 234157 FAIRWAY WOOD-REG. SHAFT | ADAMS GOLF CLUBS | 1960914005 | 8/19/98 | 183452 |
| 191 | 234158 GRAPHITE SHAFT-FIRM | ADAMS GOLF CLUBS | 1960914005 | 8/19/98 | 183452 |
| 50 | 234166 GRAPHITE SHAFT-REG | ADAMS GOLF CLUBS | 1960914005 | 8/19/98 | 183452 |
| 30 | 235234 FAIRWAY WOOD-FIRM SHAFT | ADAMS GOLF CLUBS | 1960914005 | 8/19/98 | 183452 |
| **11662** | | | | | |

**COST 0003**

**ADAMS GOLF RECAP**
**1/1/96 THRU 4/30/99**

7/13/2005

| | | | | | |
|---|---|---|---|---|---|
| 100 | 25926 | ADAMS TIGHT LIES GRAPHITE | ADAMS TIGHT LIES GRAPHITE | 1750323275 | 3/3/98 | 175968 |
| 100 | 25927 | ADAMS TIGHT LIES STEEL | ADAMS TIGHT LIES GRAPHITE | 1760323275 | 3/3/98 | 175968 |
| 225 | 25926 | ADAMS FAIRWAY WOOD-GRAPHITE | ADAMS FAIRWAY WOOD-GRAPHITE | 9900619200 | 5/20/98 | 181737 |
| 250 | 25926 | TIGHT LIES GRAPHITE SHAFT-FIRM | ADAMS | 1750714156 | 7/8/98 | 182691 |
| 19 | 25926 | TIGHT LIES GRAPHITE SHAFT-FIRM | ADAMS | 1750714156 | 7/8/98 | 182691 |
| 100 | 234155 | GRAPHITE SHAFT-REG. | ADAMS | 1960731003 | 7/29/98 | 183088 |
| 100 | 234156 | GRAPHITE SHAFT-FIRM | ADAMS | 1960731003 | 7/29/98 | 183088 |
| 50 | 234157 | GRAPHITE SHAFT-REG. | ADAMS | 1960731003 | 7/29/98 | 183088 |
| 100 | 234155 | GRAPHITE SHAFT-REG. | ADAMS | 1960731002 | 7/29/98 | 183088 |
| 100 | 234156 | GRAPHITE SHAFT-FIRM | ADAMS | 1960731002 | 7/29/98 | 183088 |
| 50 | 234155 | GRAPHITE SHAFT-REG. | ADAMS | 1960731002 | 7/29/98 | 183088 |
| 100 | 234155 | TIGHTLIES GRAPHITE-REG | ADAMS GOLF CLUBS | 1960914006 | 9/10/98 | 183852 |
| 100 | 234156 | TIGHT LIES GRAPHITE-FIRM | ADAMS GOLF CLUBS | 1960914006 | 9/10/98 | 183852 |
| 50 | 234157 | TIGHT LIES GRAPHITE-REG | ADAMS GOLF CLUBS | 1960914006 | 9/10/98 | 183852 |

1444
15997

CONFIDENTIAL

JUL 14 '05 09:28 FR COSTCO          425 313 8114 TO 92066233384          P.05/05

**ADAMS GOLF RECAP**
**1/1/98 THRU 4/30/99**
**CANADA**

| QTY | MODEL | DESCRIPTION | P.O. DESCRIPTION | PART # | INV PO # |
|---|---|---|---|---|---|
| 60 | 363729 | 3 (13 DEGREE) MEN'S RIGHT - REGULAR FLEX | ADAMS TIGHT LIES | 2560309008 | 186933 |
| 440 | 363729 | 3 (13 DEGREE) MEN'S RIGHT - REGULAR FLEX | ADAMS TIGHT LIES | 0760216158 | 186933 |
| 188 | 299409 | | ADAMS TIGHT LIES (men's & ladies') | 0760326149 | 180552 |
| 304 | 287879 | MEN'S    35 LEFTS, 40 RIGHTS | ADAMS TIGHT LIES (men's & ladies') | 0760326149 | 180552 |
| 992 | | | | | |



**COST 0005**

# EXHIBIT B

Costco Wholesale Corporation - List of Warehouses in NW Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1. SEATTLE | | 9/15/1983 | | NW | 4401 4TH AVENUE SOUTH | | SEATTLE | WA | 98134 | (206) | 403-2030 |
| 2. PORTLAND | | 10/27/1983 | | NW | 4849 N.E. 138TH | | PORTLAND | OR | 97230 | (503) | 252-6348 |
| 4. SPOKANE WAREHOUSE | | 12/1/1983 | 2/1/2001 | NW | EAST 9801 3RD AVENUE | | SPOKANE | WA | 99202 | (509) | 534-4977 |
| 5. SALT LAKE CITY | | 1/12/1984 | 2/12/2003 | NW | 7028 SOUTH 185 WEST | | MIDVALE | UT | 84047 | (801) | 566-4467 |
| 6. SOUTHCENTER | | 8/30/1984 | | NW | 400 COSTCO DRIVE | | TUKWILA | WA | 98188 | (206) | 575-8038 |
| 7. LYNNWOOD WAREHOUSE | | 1/1/2001 | | NW | 19105 HIGHWAY 99 | | LYNNWOOD | WA | 98036-0000 | (206) | 775-2811 |
| 8. KIRKLAND | | 8/29/1985 | | NW | 8629 120TH AVENUE N.E. | | KIRKLAND | WA | 98033 | (425) | 893-6958 |
| 9. ALOHA | | 10/29/1985 | | NW | 15901 S.W. JENKINS RD | | ALOHA | OR | 97006 | (503) | 626-7604 |
| 10. ANCHORAGE | | 10/25/1984 | | NW | 330 WEST DIMOND BLVD | | ANCHORAGE | AK | 99515 | (907) | 267-7106 |
| 13. SILVERDALE | | 11/25/1986 | | NW | 10000 MICKELBERRY RD NW | | SILVERDALE | WA | 98383 | (360) | 692-1805 |
| 14. CLACKAMAS WAREHOUSE | | 11/24/1986 | | NW | 13350 SE JOHNSON RD | | MILWAUKIE | OR | 97222-0000 | (503) | 659-3627 |
| 15. KENNEWICK WAREHOUSE | | 1/1/2000 | | NW | 845 COLUMBIA CENTER BLVD | | KENNEWICK | WA | 99336 | (509) | 735-6690 |
| 16. BOISE | | 10/11/1988 | | NW | 8109 FRANKLIN ROAD | | BOISE | ID | 83709 | (208) | 323-0367 |
| 19. BELLINGHAM | | 11/9/1989 | | NW | 2828 CHAD DRIVE | | EUGENE | OR | 97408 | (541) | 285-2007 |
| 61. FEDERAL WAY | | 3/9/1989 | | NW | 4280 GUIDE MERIDIAN ST. | | BELLINGHAM | WA | 98226 | (360) | 738-3703 |
| 82. UNION GAP | | 11/14/1990 | | NW | 35100 ENCHANTED PARKWAY S | | FEDERAL WAY | WA | 98003 | (253) | 874-4535 |
| 63. ANCHORAGE II | | 11/5/1992 | | NW | 1400 E. WASHINGTON AVENUE | | UNION GAP | WA | 98903 | (509) | 453-1321 |
| 64. TUMWATER | | 11/14/1991 | | NW | 4125 DE BARR ROAD | | ANCHORAGE | AK | 99504 | (907) | 269-9224 |
| 65. MEDFORD | | 10/29/1991 | | NW | 5650 LITTLE ROCK ROAD SW | | TUMWATER | WA | 98512 | (360) | 357-2284 |
| 66. SPOKANE II | | 10/16/1992 | | NW | 3075 CRATER LAKE HWY | | MEDFORD | OR | 97504 | (541) | 734-0053 |
| 67. MISSOULA | | 11/27/1991 | | NW | 7619 N DIVISION ST | | SPOKANE | WA | 99208 | (509) | 484-3334 |
| 68. SALEM | | 3/26/1992 | | NW | 3220 NORTHERN PACIFIC AVE | | MISSOULA | MT | 59802 | (406) | 543-6446 |
| 69. BILLINGS | | 12/5/1991 | | NW | 1010 HAWTHORNE AVE | | SALEM | OR | 97301 | (503) | 371-0691 |
| 93. TACOMA | | 5/24/1994 | | NW | 2290 KING AVENUE WEST | | BILLINGS | MT | 59102 | (406) | 652-8763 |
| 96. BOZEMAN | | 8/23/1997 | | NW | 2219 SOUTH 3RD | | TACOMA | WA | 98409 | (253) | 475-1998 |
| 97. CLACKAMAS | | 11/24/1986 | | NW | 2905 CATRON STREET | | BOZEMAN | MT | 59718 | (406) | 585-8828 |
| 98. BUY & HOLD DEPOT | | | NULL | NW | 13130 SE 84TH AVE | | CLACKAMAS | OR | 97015 | (503) | 794-0511 |
| 101. BEND | | 8/17/1993 | | NW | P.O. BOX 97063 | | KIRKLAND | WA | 98083-7063 | (509) | 828-8100 |
| 103. WARRENTON | | 7/15/1993 | | NW | 2500 NE HIGHWAY 20 | | BEND | OR | 97701 | (541) | 385-9652 |
| 104. CLARKSTON | | 7/29/1994 | | NW | 180 SE NEPTUNE DRIVE | | WARRENTON | OR | 97146 | (503) | 861-1950 |
| 105. SEQUIM | | 9/6/1993 | | NW | 301 FIFTH STREET | | CLARKSTON | WA | 99403 | (509) | 758-5398 |
| 105. TACOMA III WAREHOUSE | | 10/1/1987 | 10/12/2000 | NW | 100 HOOKER ROAD | | SEQUIM | WA | 98382 | (360) | 681-0467 |
| 106. AURORA VILLAGE | | 6/30/1994 | | NW | 3839 S PINE STREET | | TACOMA | WA | 98409 | (253) | 475-1998 |
| 107. JUNEAU | | 11/4/1993 | | NW | 1175 N. 205TH | | SEATTLE | WA | 98133 | (206) | 542-0466 |
| 109. KALISPELL | | 12/4/1993 | | NW | 5225 COMMERCIAL WAY | | JUNEAU | AK | 99801 | (907) | 780-8740 |
| 110. ISSAQUAH | | 9/9/1994 | | NW | 3360 HIGHWAY 2 EAST | | KALISPELL | MT | 59901 | (406) | 756-7772 |
| 111. TIGARD | | 11/3/1995 | | NW | 1801 10TH AVE. N.W. | | ISSAQUAH | WA | 98027 | (425) | 313-8400 |
| 112. WENATCHEE | | 8/23/1995 | | NW | 7955 S.W. DARTMOUTH | | TIGARD | OR | 97223 | (503) | 639-3788 |
| 113. SALT LAKE CITY II | | 12/2/1995 | | NW | 376 HIGHLINE DRIVE SOUTH | | EAST WENATCHEE | WA | 98802 | (509) | 884-5807 |
| 114. EVERETT | | 11/11/1994 | | NW | 1818 S, 300 WEST ST. | | SALT LAKE | UT | 84115 | (801) | 485-4352 |
| 145. TWIN FALLS | | 7/22/1994 | | NW | 10200 19TH AVE S.E. | | EVERETT | WA | 98208 | (425) | 290-0821 |
| 171. SUMNER DEPOT - DRY | | | NULL | NW | 731 POLE LINE ROAD | | TWIN FALLS | ID | 83301 | (208) | 737-1359 |
| 494. OREM-UTAH | | 11/23/1999 | | NW | 1602 "W" STREET NW | | AUBURN | WA | 98001-0000 | (206) | 351-0516 |
| 495. KENNEWICK | | 7/1/1997 | | NW | 648 EAST 800 SOUTH | | OREM | UT | 84097 | (801) | 221-5028 |
| 497. SANDY UTAH | | 8/2/2000 | | NW | 8505 A WEST GAGE BLVD | | KENNEWICK | WA | 99336 | (509) | 737-8652 |
| 680. PUYALLUP | | 8/4/2000 | | NW | 11100 S. AUTO MALL DRIVE | | SANDY | UT | 84070 | (801) | 619-9289 |
| 682. BURLINGTON | | 12/1/1993 | | NW | 1201 39TH AVE S.E. | | PUYALLUP | WA | 98374 | (253) | 445-7855 |
| 670. SPOKANE | | 12/3/1993 | | NW | 1725 S. BURLINGTON BLVD | | BURLINGTON | WA | 98233 | (360) | 757-5716 |
| 682. ALBANY | | 10/12/2001 | | NW | 5601 E. SPRAGUE AVE. | | SPOKANE | WA | 99212 | (509) | 842-0015 |
| 692. HILLSBORO | | 11/17/2005 | | NW | 3031 KILLDEER AVE. | | ALBANY | OR | 97321 | (541) | 918-0000 |
| 734. NAMPA | | 7/29/2005 | | NW | 1256 NE 48TH AVE | | HILLSBORO | OR | 97124 | (503) | 681-2814 |
| 735. WEST BOUNTIFUL | | 11/12/2005 | | NW | 16700 MARKETPLACE BLVD | | NAMPA | ID | 83687 | (503) | 555-0565 |
| 740. LACEY | | 7/20/2006 | | NW | 573 WEST 1400 NORTH | | W BOUNTIFUL | UT | 84087 | (801) | 294-0961 |
| 745. KALISPELL | | 12/3/1993 | | NW | 1470 MARVIN RD NE | | LACEY | WA | 98516 | (550) | 555-5555 |
| 747. WOODINVILLE | | 8/26/2005 | | NW | 2330 US HIGHWAY 93 N | | KALISPELL | MT | 59901 | (406) | 758-2514 |
| 761. BOISE | | 2/28/2003 | | NW | 24208 SNO-WOOD ROAD SE | | WOODINVILLE | WA | 98072 | (425) | 806-7714 |
| | | | | NW | 2061 S. COLE RD | | BOISE | ID | 83709 | (208) | 321-8715 |

CONFIDENTIAL

COST 0010

Costco Wholesale Corporation - List of Warehouses in NW Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 764. | MURRAY | 1/12/1984 | | NW | 5201 S. INTERMOUNTAIN DR | | MURRAY | UT | 84107 | (801) | 290-4203 |
| 766. | WILSONVILLE | 7/24/2003 | | NW | 25900 HEATHER PLACE | | WILSONVILLE | OR | 97070 | (503) | 825-4015 |
| 770. | SOUTH OGDEN | 11/18/2003 | | NW | 3656 WALL AVE | | SOUTH OGDEN | UT | 84403 | (801) | 317-3953 |
| 772. | VANCOUVER | 8/27/2004 | | NW | 6720 NE 84TH AVE | | VANCOUVER | WA | 98665 | (360) | 573-5092 |
| 773. | COEUR D'ALENE | 4/22/2004 | | NW | 385 EAST NEIDER AVE | | COEUR D'ALENE | ID | 83815 | (208) | 676-7998 |
| 776. | SEATTLE | 7/1/2005 | | NW | 4401 4TH AVE SOUTH | | SEATTLE | WA | 98134 | (425) | 622-1144 |
| 798. | CENTRAL PRINT SHOP | 8/1/2001 | | NW | 1802 "M" STREET NW | | AUBURN | WA | 98001 | (253) | 288-7900 |
| 859. | COSTCO WHOLESALE KOREA | 12/31/1998 | | NW | 65, 3-KA, YANGPYUNGDONG | YONGDEUNGPOGU | SEOUL, KOREA | WA | | ( ) | - |
| 865. | COSTCO TRADING DEPOT | NULL | | NW | LAKE DR | | ISSAQUAH | WA | 98027-7063 | (206) | 828-8100 |

CONFIDENTIAL

Page 2 of 2

**COST 0011**

Costco Wholesale Corporation - List of Warehouses in BA Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21. | DANVILLE | 3/16/1989 | | BA | 3150 FOSTORIA WAY | | DANVILLE | CA | 94526 | (925) | 277-1007 |
| 25. | RENO II | 11/8/1988 | | BA | 2200 HARVARD WAY | | RENO | NV | 89502 | (702) | 889-2205 |
| 26. | MODESTO WAREHOUSE | 8/10/1989 | 5/26/2000 | BA | 2300 PLAZA PARKWAY | | MODESTO | CA | 95350 | (209) | 525-9355 |
| 29. | ROSEVILLE | 11/10/1995 | | BA | 6759 STANFORD RANCH ROAD | | ROSEVILLE | CA | 95678 | (916) | 789-1060 |
| 31. | FRESNO | 9/12/1985 | | BA | 4500 WEST SHAW | | FRESNO | CA | 93722 | (559) | 275-4517 |
| 36. | RICHMOND WAREHOUSE | 10/16/1986 | 7/26/1999 | BA | 4801 CENTRAL AVENUE | | RICHMOND | CA | 94804 | (510) | 526-9675 |
| 38. | STOCKTON | 10/23/1986 | 7/28/2000 | BA | 1616 EAST HAMMER LANE | | STOCKTON | CA | 95210 | (209) | 478-3042 |
| 40. | MARTINEZ | 12/10/1986 | | BA | 1021 ARNOLD DRIVE | | MARTINEZ | CA | 94553 | (925) | 372-8078 |
| 41. | SANTA ROSA | 11/11/1986 | | BA | 1900 SANTA ROSA AVENUE | | SANTA ROSA | CA | 95407 | (707) | 576-0742 |
| 46. | SAN BRUNO | 10/1/1987 | | BA | 1340 EL CAMINO REAL | | SAN BRUNO | CA | 94066 | (650) | 871-0465 |
| 115. | FREMONT | 5/26/1988 | | BA | 40580 ALBRAE ST | | FREMONT | CA | 94538 | (510) | 683-6713 |
| 118. | SAN LEANDRO | 5/21/1997 | | BA | 1900 DAVIS ST. | | SAN LEANDRO | CA | 94577 | (510) | 562-6625 |
| 125. | EUREKA | 1/19/1994 | | BA | 1008 W. WABASH AVE | | EUREKA | CA | 95501 | (707) | 441-8750 |
| 127. | CARSON CITY | 11/10/2000 | | BA | 911 TOPSY CLEAR CREEK ROAD | | CARSON CITY | NV | 89705 | (775) | 881-2515 |
| 129. | SANTA CLARA | 12/6/1995 | 10/25/2002 | BA | 1601 COLMAN AVE | | SANTA CLARA | CA | 95050 | (408) | 567-9050 |
| 132. | SAND CITY | 11/16/1989 | 3/18/2005 | BA | 801 TIOGA AVENUE | | SAND CITY | CA | 93955 | (831) | 899-2038 |
| 133. | VALLEJO | 12/7/1989 | | BA | 198 PLAZA DRIVE | | VALLEJO | CA | 94591 | (707) | 553-5917 |
| 134. | REDDING | 4/5/1990 | | BA | 1300 DANA DRIVE | | REDDING | CA | 96003 | (530) | 222-8002 |
| 135. | VISALIA | 11/20/1990 | | BA | 3750 SOUTH MOONEY BLVD | | VISALIA | CA | 93277 | (559) | 625-5988 |
| 136. | CLOVIS | 11/10/1990 | | BA | 380 WEST ASHLAN BLVD | | CLOVIS | CA | 93612 | (559) | 323-3376 |
| 137. | CHICO | 10/15/1991 | | BA | 2160 WHITMAN AVE | | CHICO | CA | 95928 | (530) | 342-9495 |
| 141. | ANTIOCH | 8/23/1991 | | BA | 2201 VERNE ROBERTS CIRCLE | | ANTIOCH | CA | 94509 | (925) | 757-3044 |
| 142. | NOVATO | 3/11/1992 | | BA | 300 VINTAGE WAY | | NOVATO | CA | 94945 | (415) | 899-1335 |
| 143. | MERCED | 12/3/1993 | | BA | 1445 'R' STREET | | MERCED | CA | 95340 | (209) | 725-5004 |
| 145. | MT. VIEW | 12/9/1992 | | BA | 1000 N. RENGSTORFF AVE | | MT. VIEW | CA | 94043 | (650) | 960-6800 |
| 146. | SAN FRANCISCO | 11/18/1993 | | BA | 450 TENTH STREET | | SAN FRANCISCO | CA | 94103 | (415) | 626-4388 |
| 147. | LIVERMORE | 11/17/1993 | | BA | 2800 INDEPENDENCE DRIVE | | LIVERMORE | CA | 94550 | (925) | 373-4654 |
| 148. | FOSTER CITY | 8/4/1994 | | BA | 1001 METRO CENTER BLVD | | FOSTER CITY | CA | 94404 | (650) | 286-8925 |
| 149. | SAN JOSE | 11/29/1996 | | BA | 220 SENTER RD | | SAN JOSE | CA | 95112 | (408) | 275-0399 |
| 172. | SANTA CRUZ | 8/18/1994 | | BA | 229 SYLVANIA AVE | | SANTA CRUZ | CA | 95062 | (831) | 469-0765 |
| 176. | TRACY C/O DEPOT | NULL | | BA | 999 MONTAGUE EXPRESSWAY | | MILPITAS | CA | 95035-5000 | (408) | 934-9297 |
| 178. | TRACY DEPOT | NULL | | BA | 25701 S CORPORATE ST | | TRACY | CA | 95376-0000 | (209) | 835-5597 |
| 409. | REDWOOD CITY | 6/1/1983 | | BA | 2300 MIDDLEFIELD RD | | REDWOOD CITY | CA | 94063 | (650) | 368-3592 |
| 44. | NORTH HIGHLANDS | 8/6/1984 | 3/20/1997 | BA | 4897 WATT AVE | | NORTH HIGHLANDS | CA | 95660-0000 | (916) | 331-3546 |
| 422. | SOUTH SAN FRANCISCO | 5/15/1987 | | BA | 451 S. AIRPORT BOULEVARD | | S SAN FRANCISCO | CA | 94080 | (650) | 872-2158 |
| 423. | SUNNYVALE | 7/1/1986 | | BA | 150 LAWRENCE STN. RD | | SUNNYVALE | CA | 94089 | (408) | 739-6839 |
| 425. | SAN JOSE | 6/1/1987 | 10/30/1996 | BA | 1111 STORY ROAD | | SAN JOSE | CA | 95122 | (408) | 286-2216 |
| 438. | RANCHO CORDOVA | 6/23/1989 | | BA | 11260 WHITEROCK ROAD | | RANCHO CORDOVA | CA | 95742 | (916) | 852-2000 |
| 453. | FAIRFIELD | 10/1/1992 | | BA | 5101 BUSINESS CENTER DR | | FAIRFIELD | CA | 94585 | (707) | 864-0912 |
| 464. | SACRAMENTO | 6/11/1987 | | BA | 7981 E. STOCKTON BLVD | | SACRAMENTO | CA | 95823 | (916) | 682-7774 |
| 470. | ALMADEN | 8/6/1984 | | BA | 5301 ALMADEN EXPRESSWAY | | SAN JOSE | CA | 95118 | (408) | 723-8387 |
| 471. | CAL EXPO | 8/20/1997 | | BA | 1600 EXPO PARKWAY | | SACRAMENTO | CA | 95815 | (916) | 563-7030 |
| 472. | SALINAS | 10/1/1987 | | BA | 1339 NORTH DAVIS ROAD | | SALINAS | CA | 93901 | (831) | 899-9962 |
| 475. | RICHMOND | 10/16/1988 | | BA | 4801 CENTRAL AVENUE | | RICHMOND | CA | 94804 | (510) | 757-3015 |
| 482. | EL CAMINO REAL | 11/26/2002 | | BA | 1600 EL CAMINO REAL | | S SAN FRANCISCO | CA | 94080 | (650) | 898-2017 |
| 537. | NORTH FRESNO | 9/17/2002 | | BA | 7100 N ABBY ST | | N FRESNO | CA | 93722 | (559) | 437-3685 |
| 558. | TRACY | 9/16/2002 | | BA | 3250 W GRANTLINE RD | | TRACY | CA | 95377 | (209) | 830-5055 |
| 650. | ROHNERT PARK | 8/10/1989 | | BA | 5901 REDWOOD DRIVE | | ROHNERT PARK | CA | 94928 | (707) | 584-9125 |
| 661. | MODESTO | 12/10/1986 | | BA | 3001 PELANDALE AVENUE | | MODESTO | CA | 95356 | (209) | 342-4915 |
| 663. | CONCORD | 12/9/2002 | | BA | 2400 MONUMENT BLVD | | CONCORD | CA | 94518 | (925) | 566-4015 |
| 694. | VACAVILLE | 3/1/2003 | | BA | 1051 HUME WAY | | VACAVILLE | CA | 95687 | (707) | 453-7355 |
| 760. | GILROY | 5/23/2003 | | BA | 7251 CAMINO ARROYO | | GILROY | CA | 95020 | (408) | 848-0715 |
| 765. | FOLSOM | 12/13/2003 | | BA | 1800 CAVITT COURT | | FOLSOM | CA | 95630 | (916) | 850-1015 |
| 771. | CITRUS HEIGHTS | 6/26/1988 | | BA | 7000 AUBURN BLVD | | CITRUS HEIGHTS | CA | 95621 | (916) | 860-0015 |
| 778. | FREMONT | 8/29/2004 | | BA | 43521 PACIFIC COMMONS BLV | | FREMONT | CA | 94538 | (510) | 897-1092 |
| 782. | TURLOCK | NULL | | BA | 2955 N. TEGNER | | TURLOCK | CA | 95380 | (209) | 656-6316 |
| 917. | CREATIVE PRODUCE DEPOT | NULL | 2/15/1996 | BA | 1055 WHIPPLE ROAD | BLDG. D | HAYWARD | CA | 94544-0000 | (510) | 489-8222 |

CONFIDENTIAL

Page 1 of 1

COST 0012

Costco Wholesale Corporation - List of Warehouses in LA Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11. | HONOLULU | 5/12/1986 | 8/11/2002 | LA | 4380 LAWEHANA STREET | | HONOLULU | HI | 96818 | (808) | 422-5542 |
| 22. | VICTORVILLE | 10/13/1988 | | LA | 14601 VALLEY CENTER DRIVE | | VICTORVILLE | CA | 92392 | (760) | 241-8686 |
| 23. | LANCASTER | 9/29/1988 | 2/19/2004 | LA | 44881 VALLEY CENTRAL WY | | LANCASTER | CA | 93536 | (661) | 949-8830 |
| 24. | SANTA MARIA | 11/22/1989 | | LA | 1335 S BRADLEY | | SANTA MARIA | CA | 93454 | (805) | 614-1424 |
| 28. | LAGUNA NIGUEL | 3/1/1990 | | LA | 27972 CABOT ROAD | | LAGUNA NIGUEL | CA | 92677 | (949) | 364-1923 |
| 32. | BAKERSFIELD | 10/3/1985 | | LA | 3101 GILMORE AVENUE | | BAKERSFIELD | CA | 93308 | (661) | 324-8066 |
| 43. | CITY OF INDUSTRY | 12/19/1986 | 8/7/2002 | LA | 17801 EAST GALE AVENUE | | CTY OF INDUSTRY | CA | 91748 | (626) | 964-4899 |
| 46. | CANOGA PARK | 12/19/1986 | 11/20/2001 | LA | 21300 ROSCOE BLVD | | CANOGA PARK | CA | 91304 | (818) | 884-1724 |
| 48. | VAN NUYS | 11/8/1988 | | LA | 6100 SEPULVEDA | | VAN NUYS | CA | 91411 | (818) | 989-7733 |
| 49. | HAWTHORNE WAREHOUSE | 6/2/1988 | | LA | 5170 W. MARINE AVENUE | | LAWNDALE | CA | 90260 | (310) | 643-9530 |
| 117. | WESTLAKE VILLAGE | 8/6/1996 | | LA | 5700 LINDERO CANYON RD | | WSTLKE VILLAGE | CA | 91362 | (818) | 865-3902 |
| 118. | MAUI | 5/25/1995 | | LA | 540 HALEAKALA HWY | | KAHULUI | HI | 96732 | (808) | 877-5241 |
| 121. | HAWAII KAI | 9/3/1992 | | LA | 333 'A' KEAHOLE STREET | | HONOLULU | HI | 96825 | (808) | 396-5543 |
| 122. | TUSTIN | 10/1/1992 | | LA | 2655 EL CAMINO REAL | | TUSTIN | CA | 92782 | (714) | 838-3931 |
| 126. | GARDEN GROVE | 8/24/1987 | | LA | 11000 GARDEN GROVE BLVD | | GARDEN GROVE | CA | 92843 | (714) | 638-6302 |
| 128. | SIMI VALLEY | 5/1/1986 | | LA | 2660 PARK CENTER DRIVE | | SIMI VALLEY | CA | 93065 | (805) | 526-6302 |
| 130. | LOS FELIZ | 11/15/1996 | | LA | 2901 LOS FELIZ BLVD | | LOS ANGELES | CA | 90039 | (323) | 644-5200 |
| 140. | KONA | 11/22/1993 | | LA | 73 5600 MAIAU STREET | | KAILUA-KONA | HI | 96740 | (808) | 331-4839 |
| 173. | RANCHO CUCAMONGA DEPOT | NULL | | LA | 9275 BUFFALO AVE | | RANCH CUCAMONGA | CA | 91730-0000 | (909) | 941-7051 |
| 193. | RIVERSIDE DEPOT | 5/16/1996 | | LA | 2344 FLEETWOOD DRIVE | | RIVERSIDE | CA | 92509 | (909) | 688-4938 |
| 194. | QUEST DEPOT | NULL | 10/21/1993 | LA | 10540 MAGNOLIA AVENUE | | RIVERSIDE | CA | 92505 | (714) | 688-4407 |
| 410. | NORWALK | 4/1/1983 | | LA | 12324 HOXIE AVENUE | | NORWALK | CA | 90650 | (562) | 864-0200 |
| 411. | FOUNTAIN VALLEY | 9/1/1983 | | LA | 17900 NEW HOPE STREET | | FOUNTAIN VALLEY | CA | 92708 | (714) | 434-7048 |
| 412. | AZUSA | 10/1/1983 | | LA | 1220 W. FOOTHILL BLVD | | AZUSA | CA | 91702 | (626) | 812-7915 |
| 415. | BURBANK | 11/1/1984 | | LA | 10990 SHERMAN WAY | | BURBANK | CA | 91505 | (818) | 846-8104 |
| 418. | FULLERTON | 11/1/1984 | | LA | 900 S. HARBOR BLVD | | FULLERTON | CA | 92832 | (714) | 441-0591 |
| 419. | INGLEWOOD | 7/8/1985 | 10/29/2003 | LA | 3500 WEST CENTURY BLVD | | INGLEWOOD | CA | 90303 | (310) | 672-1554 |
| 420. | OXNARD | 11/1/1985 | | LA | 2001 EAST VENTURA BLVD | | OXNARD | CA | 93036 | (805) | 983-0653 |
| 421. | POMONA | 12/1/1997 | 11/13/1997 | LA | 2001 SOUTH GAREY AVENUE | | POMONA | CA | 91766 | (714) | 627-0991 |
| 422. | SIGNAL HILL | 11/1/1986 | | LA | 2200 WILLOW STREET | | SIGNAL HILL | CA | 90755 | (562) | 424-0540 |
| 428. | ALHAMBRA | 8/11/1997 | | LA | 2201 W. COMMONWEALTH | | ALHAMBRA | CA | 91803 | (626) | 281-8519 |
| 429. | SAN JUAN CAPISTRANO | 12/1/1997 | | LA | 33961 DOHENY PARK ROAD | | SAN JUAN CAPIST | CA | 92675 | (949) | 240-3713 |
| 432. | CORONA | 11/1/1988 | | LA | 480 MCKINLEY STREET | | CORONA | CA | 91720 | (909) | 279-0641 |
| 437. | NORTHRIDGE | 9/1/1969 | | LA | 8810 TAMPA AVE. | | NORTHRIDGE | CA | 91324 | (818) | 775-1641 |
| 441. | COACHELLA VALLEY | 3/1/1991 | | LA | 72-800 DINAH SHORE DRIVE | | PALM DESERT | CA | 92211 | (760) | 770-1073 |
| 445. | YORBA LINDA | 11/1/1992 | | LA | 22333 SAVI RANCH PKWY | | YORBA LINDA | CA | 92887 | (714) | 282-6611 |
| 447. | SANTA CLARITA | 5/1/1992 | | LA | 18649 VIA PRINCESSA | | SANTA CLARITA | CA | 91351 | (661) | 250-2361 |
| 454. | IRVINE | 11/1/1992 | | LA | 115 TECHNOLOGY DRIVE | | IRVINE | CA | 92618 | (949) | 453-1238 |
| 465. | MORENO VALLEY | 9/1/1992 | | LA | 12700 DAY STREET | | MORENO VALLEY | CA | 92553 | (909) | 697-8949 |
| 469. | MONTEBELLO | 11/6/1993 | | LA | 1345 N. MONTEBELLO BLVD | | MONTEBELLO | CA | 90640 | (323) | 890-2960 |
| 473. | CHINO HILLS | 11/1/1995 | | LA | 13111 PEYTON DRIVE | | CHINO | CA | 91709 | (909) | 590-0478 |
| 474. | GOLETA | 11/24/1998 | | LA | 7095 MARKET PLACE DR | | GOLETA | CA | 93117 | (805) | 685-3389 |
| 476. | TORRANCE | 9/24/1998 | | LA | 2751 SKYPARK DR. | | TORRANCE | CA | 90505 | (310) | 891-0455 |
| 478. | SAN BERNARDINO | 6/22/1969 | | LA | 1099 E. HOSPITALITY LANE | | SAN BERNARDINO | CA | 92408 | (909) | 478-8584 |
| 479. | CULVER CITY | 6/24/1999 | | LA | 13463 WASHINGTON BLVD | | MARINA DEL REY | CA | 90292 | (310) | 754-2017 |
| 485. | WAIPIO | 7/22/2000 | | LA | 94-1231 KA UKA BLVD | | WAIPAHU | HI | 96797 | (808) | 678-6115 |
| 643. | SW BAKERSFIELD | 4/26/2005 | | LA | 4600 PANAMA LANE | | BAKERSFIELD | CA | 93313 | (661) | 664-4571 |
| 671. | HAWTHORNE | 6/2/1988 | | LA | 14501 HINDRY AVE. | | HAWTHORNE | CA | 90250 | (310) | 727-0410 |
| 677. | BURBANK | 11/1/1984 | | LA | 1051 BURBANK BLVD. | | BURBANK | CA | 91506 | (818) | 557-3762 |
| 678. | RANCHO CUCAMONGA | 10/1/1992 | | LA | 11800 4TH STREET | | RANCHO CUCAMONGY | CA | 91730 | (909) | 581-1712 |
| 679. | CITY OF INDUSTRY | 12/19/1986 | | LA | 17550 CASTLETON ST. | | CITY OF INDUSTRY | CA | 91748 | (626) | 839-3062 |
| 686. | MONTCLAIR | 12/11/2001 | | LA | 9404 CENTRAL AVENUE | | MONTCLAIR | CA | 91763 | (909) | 575-5014 |
| 687. | IWILEI | 5/12/1986 | | LA | 525 ALA KAWA STREET | | HONOLULU | HI | 96817 | (808) | 526-6112 |
| 688. | BAKERSFIELD | 10/3/1985 | | LA | 3800 ROSEDALE HIGHWAY | | BAKERSFIELD | CA | 93308 | (661) | 852-2855 |
| 690. | LAGUNA NIGUEL | 6/8/2002 | | LA | 27220 HEATHER RIDGE ROAD | | LAGUNA NIGUEL | CA | 92677 | (949) | 389-8713 |
| 741. | SAN LUIS OBISPO | 9/17/2005 | | LA | 1540 FROOM RANCH WAY | | SAN LUIS OBISPO | CA | 93401 | (805) | 541-7014 |
| 746. | CYPRESS | 7/14/2005 | | LA | 5401 KATELLA AVENUE | | CYPRESS | CA | 90630 | (562) | 668-5186 |

CONFIDENTIAL

Page 1 of 2

COST 0013

Costco Wholesale Corporation - List of Warehouses in LA Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 762. | LANCASTER | 9/29/1988 | | LA | 1141 WEST AVENUE L | | LANCASTER | CA | 93534 | (661) | 802-4482 |
| 789. | INGLEWOOD | 7/8/1985 | | LA | 3650 WEST CENTURY BLVD | | INGLEWOOD | CA | 90303 | (310) | 242-2789 |
| 777. | LA HABRA | 10/26/2005 | | LA | 101 N BEACH BLVD | | LA HABRA | CA | 90631 | (562) | 697-4007 |
| 907. | CREATIVE PRODUCE | NULL | | LA | 411 NORTH PALM ST. | | FULLERTON | CA | 92835-0000 | (714) | 578-5070 |
| 960. | MIRA LOMA DEPOT | 3/27/1998 | | LA | 11600 RIVERSIDE DRIVE | | MIRA LOMA | CA | 91752 | (909) | 361-3600 |
| 961. | MIRA LOMA DEPOT - WET | 3/27/1998 | | LA | 11600 RIVERSIDE DRIVE | BUILDING 2 | MIRA LOMA | CA | 91752 | (909) | 361-3600 |

*CONFIDENTIAL*

Page 2 of 2

**COST 0014**

Costco Wholesale Corporation - List of Warehouses in SD Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | SAN BERNARDINO WAREHOUSE | 1/1/2001 | 10/21/1998 | SD | 125 E. CLUB CENTER DRIVE | | SAN BERNARDINO | CA | 92408 | (909) | 825-6483 |
| 35 | LAS VEGAS | 9/11/1986 | | SD | 222 MARTIN LUTHER KING BL | | LAS VEGAS | NV | 89106 | (702) | 384-5657 |
| 121 | EL CENTRO | 5/14/1992 | | SD | 2030 N. IMPERIAL AVE | | EL CENTRO | CA | 92243 | (760) | 353-7716 |
| 123 | KEARNY MESA WAREHOUSE | 9/9/1992 | 1/8/1987 | SD | 5651 COPLEY DRIVE | | SAN DIEGO | CA | 92111-0000 | (619) | 292-3228 |
| 124 | VISTA | 11/24/1983 | | SD | 1755 HACIENDA DRIVE | | VISTA | CA | 92083 | (760) | 631-6362 |
| 138 | HENDERSON | 11/15/1991 | 8/31/2001 | SD | 1080 WEST SUNSET ROAD | | HENDERSON | NV | 89015 | (702) | 433-0061 |
| 139 | TEMECULA WAREHOUSE | 11/26/1991 | 8/30/2000 | SD | 40400 WINCHESTER ROAD | | TEMECULA | CA | 92391 | (909) | 695-4529 |
| 401 | SAN DIEGO | 7/1/1976 | | SD | 4605 MORENA BLVD | | SAN DIEGO | CA | 92117 | (858) | 270-7004 |
| 402 | PHOENIX | 11/11/1978 | 11/20/2000 | SD | 3801 N. 33RD AVENUE | | PHOENIX | AZ | 85017 | (602) | 274-3002 |
| 403 | SANTEE | 9/1/1979 | | SD | 101 TOWN CENTER PKWY | | SANTEE | CA | 92071 | (619) | 562-8953 |
| 404 | MESA | 11/1/1979 | | SD | 1720 W. BROADWAY | | MESA | AZ | 85202 | (602) | 835-7003 |
| 405 | CHULA VISTA | 10/1/1981 | | SD | 1144 BROADWAY | | CHULA VISTA | CA | 91911 | (619) | 407-2429 |
| 407 | TUCSON | 5/1/1982 | | SD | 6255 E. GRANT RD | | TUCSON | AZ | 85712 | (520) | 886-3201 |
| 417 | SAN MARCOS | 12/1/1984 | | SD | 725 CENTER DRIVE | | SAN MARCOS | CA | 92069 | (760) | 480-6444 |
| 416 | ALBUQUERQUE | 11/1/1984 | | SD | 4401 ALEXANDER BLVD NE. | | ALBUQUERQUE | NM | 87107-0000 | (505) | 345-9418 |
| 427 | SCOTTSDALE | 7/1/1987 | | SD | 15355 N. HAYDEN ROAD | | SCOTTSDALE | AZ | 85260 | (480) | 948-4976 |
| 430 | GLENDALE | 8/1/1988 | | SD | 5950 WEST BELL ROAD | | GLENDALE | AZ | 85308 | (602) | 843-6888 |
| 431 | NORTH WEST TUCSON | 4/1/1989 | 11/8/1995 | SD | 3951 W. COSTCO DRIVE | | TUCSON | AZ | 85741 | (520) | 797-1984 |
| 433 | SUPERSTITION SPRINGS | 10/27/1994 | | SD | 1235 S. POWER RD. | | MESA | AZ | 85208 | (602) | 641-4220 |
| 435 | SOUTHEAST SAN DIEGO | 8/1/1989 | 8/17/2001 | SD | 650 GATEWAY CENTER DRIVE | | SAN DIEGO | CA | 92102 | (619) | 266-1241 |
| 436 | TEMPE | 11/1/1989 | 6/6/1999 | SD | 1460 W. ELLIOT ROAD | | TEMPE | AZ | 85284 | (480) | 838-0108 |
| 438 | AURORA | 11/3/1990 | | SD | 1471 S. HAVANA STREET | | AURORA | CO | 80012 | (303) | 750-0901 |
| 439 | WESTMINSTER | 11/3/1990 | | SD | 6400 W 92ND AVENUE | | WESTMINSTER | CO | 80030 | (303) | 650-0991 |
| 440 | SOUTHWEST DENVER | 8/1/1991 | | SD | 7900 WEST QUINCY AVENUE | | LITTLETON | CO | 80123 | (303) | 932-1813 |
| 443 | CARMEL MOUNTAIN | 10/1/1992 | | SD | 12350 CARMEL MTN ROAD | | SAN DIEGO | CA | 92128 | (858) | 592-5310 |
| 452 | RANCHO DEL REY | 1/13/1994 | | SD | 885 EAST H STREET | | CHULA VISTA | CA | 91910 | (619) | 656-0683 |
| 463 | CARLSBAD | 10/1/1992 | | SD | 951 PALOMAR AIRPORT ROAD | | CARLSBAD | CA | 92008 | (760) | 929-0310 |
| 482 | THOMAS RD. | 12/1/1994 | | SD | 4502 E. OAK ST | | PHOENIX | AZ | 85006 | (602) | 808-0108 |
| 485 | PRESCOTT | 11/3/1990 | | SD | 3911 HWY 69 | | PRESCOTT | AZ | 86301 | (928) | 541-2210 |
| 486 | DOUGLAS COUNTY | 6/27/1996 | | SD | 8686 PARK MEADOWS CTR DR | | LITTLETON | CO | 80124 | (303) | 708-0118 |
| 468 | LA MESA | 10/20/1997 | | SD | 8125 FLETCHER PKWY | | LA MESA | CA | 91941 | (619) | 667-8511 |
| 480 | SUPERIOR | 7/19/1992 | | SD | 600 MARSHALL ROAD | | SUPERIOR | CO | 80027 | (720) | 587-1017 |
| 481 | GILBERT | 4/15/1999 | | SD | 1415 N. ARIZONA AVE. | | GILBERT | AZ | 85233 | (480) | 545-0513 |
| 483 | SOUTHEAST SAN DIEGO | 11/11/1979 | | SD | 650 GATEWAY CENTER DRIVE | | SAN DIEGO | CA | 92102 | (619) | 358-2317 |
| 496 | MISSION VALLEY | 11/22/1999 | | SD | 2345 FENTON PKWY | | SAN DIEGO | CA | 92108 | (619) | 358-0115 |
| 498 | NORTH PHOENIX | 6/29/2000 | | SD | 19001 N 27TH AVE | | PHOENIX | AZ | 85027 | (623) | 293-4415 |
| 491 | TEMECULA | 6/22/2000 | | SD | 26610 YNEZ ROAD | | TEMECULA | CA | 92591 | (951) | 719-2015 |
| 644 | SE GILBERT | 11/28/1991 | | SD | 2887 SOUTH MARKET ST | | GILBERT | AZ | 85296 | (480) | 383-9301 |
| 665 | PHOENIX | 5/4/2005 | | SD | 1646 W. MONTEBELLO | | PHOENIX | AZ | 85015 | (602) | 263-4524 |
| 673 | ST. GEORGE | 11/1/1978 | | SD | 835 N. 3050 EAST | | ST. GEORGE | UT | 84790 | (435) | 256-0015 |
| 674 | HENDERSON RELO | 11/15/2000 | | SD | 791 MARKS STREET | | HENDERSON | NV | 89014 | (702) | 352-2012 |
| 676 | GLENDALE | 12/5/1991 | 6/18/1999 | SD | 17350 N. 79TH AVENUE | | GLENDALE | AZ | 85302 | (623) | 476-4003 |
| 685 | ARVADA | 9/19/2001 | | SD | 5195 WADSWORTH BLVD. | | ARVADA | CO | 80002 | (303) | 456-4012 |
| 691 | SUMMERLIN | 10/4/2001 | | SD | 801 S PAVILLION CENTER DR | | LAS VEGAS | NV | 89144 | (702) | 352-2062 |
| 728 | AVONDALE | 10/11/2002 | | SD | 10000 W MCDOWELL ROAD | | AVONDALE | AZ | 85323 | (623) | 907-5683 |
| 737 | CHANDLER | 12/1/2005 | | SD | 585 S GALLERIA WAY | | CHANDLER | AZ | 85224 | (480) | 722-2604 |
| 738 | CENTENNIAL | 10/27/2005 | | SD | 6555 N. DECATUR BLVD | | LAS VEGAS | NV | 89131 | (702) | 415-2314 |
| 746 | CAVE CREEK | 11/11/2005 | | SD | 2450 E BEARDSLEY RD | | PHOENIX | AZ | 85050 | (480) | 375-2851 |
| 761 | LAKE ELSINORE | 5/5/2006 | | SD | 29315 CENTRAL AVE | | LAKE ELSINORE | CA | 92532 | (951) | 253-6051 |
| 775 | POWAY | 7/23/2004 | | SD | 13170 TECH CENTER DRIVE | | POWAY | CA | 92064 | (858) | 848-2451 |
| 810 | CHULA VISTA | 10/1/1981 | | SD | 1130 BROADWAY | | CHULA VISTA | CA | 91911 | (619) | 555-5555 |
| 815 | NATIONAL CITY | 10/5/1990 | | SD | 1020 W. 24TH ST., STE 180 | | NATIONAL CITY | CA | 91950 | (619) | 555-5555 |
| 938 | TOLLESON DEPOT | NULL | | SD | 8401 WEST WASHINGTON STREET | | TOLLESON | AZ | 85353-0000 | (623) | 555-5655 |

CONFIDENTIAL.

COST 0015

Costco Wholesale Corporation - List of Warehouses in MW Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 341 | COMMERCE TOWNSHIP | 9/25/2003 | | MW | 3000 COMMERCE CROSSING RD | | COMMERCE TWNSHP | MI | 48382 | (248) | 529-2315 |
| 342 | NAPERVILLE | 7/1/2003 | | MW | 1324 S. ROUTE 59 | | NAPERVILLE | IL | 60564 | (630) | 328-2015 |
| 343 | AVON-OHIO | 12/10/2002 | | MW | 35904 DETROIT ROAD | | AVON | OH | 44011 | (440) | 930-0115 |
| 344 | MAYFIELD HEIGHTS | 10/23/2002 | | MW | 1409 GOLDEN GATE BLVD | | CLEVELAND | OH | 44124 | (440) | 544-1350 |
| 346 | CASTLETON | 10/3/2002 | | MW | 5110 EAST 86TH STREET | | CASTLETON | IN | 46250 | (317) | 585-1485 |
| 347 | FORTUNE PARK | 10/3/2002 | | MW | 9010 MICHIGAN ROAD | | INDIANAPOLIS | IN | 46268 | (317) | 532-1620 |
| 348 | GLENVIEW | 10/17/2002 | | MW | 2900 PATRIOT BLVD | | GLENVIEW | IL | 60026 | (847) | 730-1015 |
| 349 | LENEXA | 11/27/2001 | | MW | 9350 MARSHALL DRIVE | | LENEXA | KS | 66215 | (913) | 227-3714 |
| 369 | S. ST. LOUIS | 9/20/2002 | | MW | 4200 RUSTY ROAD | | ST. LOUIS | MO | 63128 | (314) | 894-7985 |
| 369 | OVERLAND PARK | 2/21/2002 | | MW | 12221 BLUE VALLEY PKWY | | OVERLAND PARK | KS | 66213 | (913) | 217-2053 |
| 370 | MERRILLVILLE | 10/24/2001 | | MW | 1310 E. 79TH AVENUE | | MERRILLVILLE | IN | 46410 | (219) | 641-9412 |
| 371 | BLOOMINGDALE | 12/7/2001 | | MW | 505 W ARMY TRAIL ROAD | | BLOOMINGDALE | IL | 60108 | (630) | 351-3108 |
| 372 | COON RAPIDS | 10/23/2001 | | MW | 12547 RIVERDALE BLVD. | | COON RAPIDS | MN | 55433 | (763) | 712-7772 |
| 373 | INDEPENDENCE | 10/18/2001 | | MW | 19040 E. VALLEY VIEW PKWY | | INDEPENDENCE | MO | 64051 | (816) | 200-2012 |
| 374 | LAKESIDE | 10/17/2001 | | MW | 4840 MARKET STREET | | SHELBY TOWNSHIP | MI | 48315 | (586) | 580-2012 |
| 375 | KANSAS CITY | 11/1/2000 | | MW | 241 EAST LINWOOD BLVD | | KANSAS CITY | MO | 64111 | (816) | 216-0015 |
| 376 | AUBURN HILLS | 11/22/2000 | | MW | 400 BROWN ROAD | | AUBURN HILLS | MI | 48326 | (248) | 648-0015 |
| 377 | ST. LOUIS PARK | 11/16/2000 | | MW | 5801 W 16TH ST. | | ST. LOUIS PARK | MN | 55416 | (763) | 582-5615 |
| 378 | LAKE ZURICH | 2/21/2001 | | MW | 680 S. RAND ROAD | | LAKE ZURICH | IL | 60047 | (847) | 540-3053 |
| 379 | SPRINGDALE | 12/6/2000 | | MW | 100 EAST KEMPER ROAD | | SPRINGDALE | OH | 45246 | (513) | 346-7065 |
| 380 | LINCOLN PARK | 5/2/2000 | | MW | 2246 N. CLYBOURN AVE | | CHICAGO | IL | 60614 | (773) | 360-2061 |
| 381 | BEDFORD PARK | 9/8/2000 | | MW | 7300 S. CICERO AVE. | | BEDFORD PARK | IL | 60629 | (708) | 563-9055 |
| 382 | ST. PETERS | 5/9/2001 | | MW | 200 COSTCO WAY | | ST. PETERS | MO | 63376 | (636) | 970-4004 |
| 383 | NILES | 6/1/2000 | | MW | 7311 MELVINA AVENUE | | NILES | IL | 60714 | (847) | 972-3015 |
| 384 | DEERFIELD, OH | 2/16/2000 | | MW | 9691 WATERSTONE BLVD | DEERFIELD DWP COSTCO 384 | CINCINNATI | OH | 45249 | (513) | 774-9482 |
| 387 | SCHAUMBURG | 11/17/1998 | | MW | 375 N. MEACHAM ROAD | | SCHAUMBURG | IL | 60173 | (847) | 969-0002 |
| 388 | OAK BROOK | 11/17/1998 | | MW | 1901 W. 22ND ST. | | OAK BROOK | IL | 60523 | (630) | 928-2975 |
| 390 | LIVONIA 1 | 5/1/1998 | | MW | 13700 MIDDLEBELT ROAD | | LIVONIA | MI | 48150 | (734) | 427-4702 |
| 391 | LIVONIA 2 | 5/1/1998 | | MW | 20000 HAGGERTY ROAD | | LIVONIA | MI | 48152 | (734) | 464-1877 |
| 392 | BLOOMFIELD | 5/1/1998 | | MW | 2343 SOUTH TELEGRAPH RD | | BLOOMFIELD TWNS | MI | 48302 | (248) | 972-0591 |
| 393 | MADISON HEIGHTS | 5/1/1998 | | MW | 32550 STEPHENSON HWY | | MADISON HEIGHTS | MI | 48071 | (248) | 616-0488 |
| 394 | ROSEVILLE | 5/1/1998 | | MW | 27118 GRATIOT AVENUE | | ROSEVILLE | MI | 48066 | (586) | 498-0013 |
| 744 | WYOMING | 6/16/2005 | | MW | 4901 WILSON AVE | | WYOMING | MI | 49509 | (616) | 406-0366 |
| 776 | LAKE IN THE HILLS | 7/6/2004 | | MW | 250 N RANDALL RD | | LAKE IN HILLS | IL | 60156 | (847) | 960-9925 |
| 782 | MOUNT PROSPECT | 10/13/2004 | | MW | 999 ELMHURST | | MT PROSPECT | IL | 60056 | (847) | 660-2016 |
| 783 | LINCOLN PARK | 11/18/2004 | | MW | 1901 TECHNOLOGY DRIVE | | EDEN PRAIRIE | MN | 55344 | (952) | 943-4816 |
| 784 | GRAND RAPIDS | 12/9/2004 | | MW | 5100 28TH STREET SE | | GRAND RAPIDS | MI | 49508 | (616) | 233-4416 |
| 786 | GREEN OAK TOWNSHIP | 12/8/2004 | | MW | 6700 WHITMORE LAKE RD | | GREEN OAK TWNSH | MI | 48116 | (810) | 220-2955 |
| 788 | WEST DES MOINES | 12/7/2004 | | MW | 7205 MILLS CIVIC PARKWAY | | WEST DES MOINES | IA | 50266 | (515) | 222-2836 |

CONFIDENTIAL

**COST 0016**

Costco Wholesale Corporation - List of Warehouses in NE Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | MONROE TOWNSHIP | NULL | | NE | 100 INDUSTRIAL AVE. | RARITAN CENTER BUS. PARK | EDISON | NJ | 08818-0000 | (609) | 225-0919 |
| 202 | NORFOLK | 11/15/1984 | | NE | 850 GLENROCK ROAD | | NORFOLK | VA | 23502 | (757) | 459-4484 |
| 203 | GLEN BURNIE | 11/15/1985 | | NE | 6721 NEW ORDNANCE ROAD | | GLEN BURNIE | MD | 21061 | (410) | 766-1681 |
| 204 | FAIRFAX | 11/26/1985 | | NE | 4725 WEST OX ROAD | | FAIRFAX | VA | 22030 | (703) | 802-1223 |
| 205 | WEST HENRICO | 11/23/1991 | | NE | 9650 WEST BROAD STREET | | GLEN ALLEN | VA | 23060 | (804) | 273-1364 |
| 206 | NESCONSET | 7/13/1987 | | NE | 3000 MIDDLE COUNTRY ROAD | | NESCONSET | NY | 11767 | (516) | 366-1512 |
| 208 | WHITE MARSH | 3/12/1988 | | NE | 9919 PULASKI HIGHWAY | | BALTIMORE | MD | 21220 | (410) | 574-7699 |
| 213 | GAITHERSBURG | 7/26/1990 | | NE | 880 RUSSELL AVENUE | | GAITHERSBURG | MD | 20879 | (301) | 417-1512 |
| 214 | BELTSVILLE | 6/21/1990 | | NE | 10925 BALTIMORE AVENUE | | BELTSVILLE | MD | 20705 | (301) | 902-2661 |
| 217 | CHESTERFIELD | 11/3/1990 | | NE | 3700 PRICE CLUB BLVD | | MIDLOTHIAN | VA | 23112 | (804) | 674-4341 |
| 218 | STERLING | 11/17/1990 | | NE | 21398 PRICE PLAZA | | STERLING | VA | 20164 | (703) | 406-7027 |
| 221 | WAYNE | 9/28/1991 | | NE | 77 WILLOWBROOK BLVD | RT 23 & RT 46 | WAYNE | NJ | 07470 | (973) | 812-9442 |
| 222 | HAZLET | 12/27/1991 | | NE | 2835 ROUTE 35 | | HAZLET | NJ | 07730 | (732) | 264-2020 |
| 225 | MANASSAS | 6/27/1992 | | NE | 10701 SUDLEY MANOR DRIVE | | MANASSAS | VA | 20109 | (703) | 368-5501 |
| 226 | WESTBURY | 10/24/1992 | | NE | 1250 OLD COUNTRY ROAD | | WESTBURY | NY | 11590 | (516) | 683-3054 |
| 227 | NEWINGTON | 11/7/1992 | | NE | 7373 BOSTON BLVD | | SPRINGFIELD | VA | 22153 | (703) | 912-0300 |
| 228 | BRICK | 11/21/1992 | | NE | 1722 ROUTE 88 | | BRICK TOWNSHIP | NJ | 08723 | (732) | 458-6228 |
| 229 | HOLBROOK | 8/14/1993 | | NE | 125 BEACON DRIVE | | HOLBROOK | NY | 11741 | (631) | 244-0296 |
| 231 | HACKENSACK | 7/21/1994 | 7/21/1997 | NE | 90 S. RIVER ST | | HACKENSACK | NJ | 07601 | (201) | 487-7463 |
| 232 | NEW ROCHELLE | 6/3/1994 | | NE | 1 JOYCE ROAD | | NEW ROCHELLE | NY | 10801 | (914) | 636-1075 |
| 233 | PENTAGON CITY | 7/8/1987 | | NE | 1200 SOUTH FERN STREET | | ARLINGTON | VA | 22202 | (703) | 413-2324 |
| 234 | EDISON | 2/27/1987 | | NE | 2210 ROUTE 27 NORTH | | EDISON | NJ | 08817 | (732) | 287-2331 |
| 235 | MELVILLE | 9/16/1989 | | NE | 625 BROAD HOLLOW RD | | MELVILLE | NY | 11747 | (516) | 293-8707 |
| 238 | HARRISONBURG | 5/4/1995 | | NE | 1830 RESERVOIR STREET | | HARRISONBURG | VA | 22801 | (540) | 432-8099 |
| 239 | WINCHESTER | 8/25/1995 | | NE | 251 FRONT ROYAL PIKE | | WINCHESTER | VA | 22602 | (540) | 722-9129 |
| 240 | COMMACK | 6/3/1994 | | NE | 10 GARRET PLACE | | COMMACK | NY | 11725 | (631) | 462-3900 |
| 241 | NEW ROCHELLE | 11/20/1996 | 11/15/2001 | NE | 1 INDUSTRIAL LANE | | NEW ROCHELLE | NY | 10805 | (914) | 633-1075 |
| 243 | QUEENS | 10/25/1997 | | NE | 32 - 60 VERNON BLVD | | LONG ISLAND CTY | NY | 11106 | (718) | 267-3680 |
| 244 | EAST HANOVER | 10/4/1996 | | NE | 155 STATE ROAD 10 | | EAST HANOVER | NJ | 07936 | (973) | 602-0003 |
| 245 | KING OF PRUSSIA | 10/1/1998 | | NE | 201 ALLENDALE ROAD | | KING OF PRUSSIA | PA | 19406 | (610) | 992-1651 |
| 246 | CHRISTIANA | 9/17/1988 | | NE | 900 CENTER BLVD | | NEWARK | DE | 19702 | (302) | 894-0982 |
| 247 | NEWPORT NEWS | 7/10/1999 | | NE | 12121 JEFFERSON AVENUE | | NEWPORT NEWS | VA | 23602 | (757) | 947-5015 |
| 248 | MONTGOMERYVILLE | 11/23/1990 | | NE | 740 UPPER STATE ROAD | | MONTGOMERY TWNSHP | PA | 19454 | (215) | 362-4167 |
| 301 | DANVERS | 11/20/1990 | | NE | 11 NEWBURY ST | | DANVERS | MA | 01923 | (978) | 750-4299 |
| 303 | WEST SPRINGFIELD | 11/9/1991 | | NE | 119 DAGGETT DRIVE | | W. SPRINGFIELD | MA | 01089 | (413) | 747-5015 |
| 305 | AVON | 9/12/1991 | | NE | 120 STOCKWELL DRIVE | | AVON | MA | 02322 | (508) | 941-9580 |
| 304 | BROOKFIELD | 11/21/1991 | | NE | 200 FEDERAL ROAD | | BROOKFIELD | CT | 06804 | (203) | 885-0707 |
| 305 | NANUET | 6/30/1992 | | NE | 50 OVERLOOK BLVD | | NANUET | NY | 10954 | (845) | 425-6228 |
| 306 | CLIFTON | 7/1/1992 | | NE | 20 BRUDEWELL PLACE | | CLIFTON | NJ | 07014 | (201) | 779-0880 |
| 307 | NASHUA | 11/19/1993 | | NE | 311 DANIEL WEBSTER HWY. | | NASHUA | NH | 03060 | (603) | 888-1503 |
| 308 | WALTHAM | 7/1/1993 | | NE | 71 SECOND AVENUE | | WALTHAM | MA | 02451 | (781) | 622-3885 |
| 310 | LAWRENCE | 8/19/1993 | | NE | 505 ROCKAWAY TURNPIKE | | LAWRENCE | NY | 11559 | (516) | 371-0906 |
| 312 | MILFORD | 4/22/1993 | | NE | 1718 BOSTON POST RD | | MILFORD | CT | 06460 | (203) | 882-0823 |
| 313 | WATERBURY | 10/13/1993 | | NE | 3600 EAST MAIN STREET | | WATERBURY | CT | 06705 | (203) | 764-3475 |
| 314 | COLCHESTER | 8/25/1993 | | NE | 218 LOWER MNT. VIEW DR. | | COLCHESTER | VT | 05446 | (802) | 318-2005 |
| 315 | WHARTON | 12/15/1995 | | NE | 315 ROUTE 15 | | WHARTON | NJ | 07885 | (973) | 328-0138 |
| 316 | STATEN ISLAND | 5/24/1996 | | NE | 2975 RICHMOND AVE. | | STATEN ISLAND | NY | 10314 | (718) | 982-9544 |
| 317 | LANCASTER | 11/21/1995 | | NE | 1875 HEMPSTEAD RD. | | LANCASTER | PA | 17601 | (717) | 396-4470 |
| 318 | BROOKLYN | 3/17/1996 | | NE | 976 3RD AVE | | BROOKLYN | NY | 11232 | (718) | 832-6300 |
| 319 | DEDHAM | 10/29/1999 | | NE | 400 COMMERCIAL CIRCLE | | DEDHAM | MA | 02026 | (781) | 251-9813 |
| 320 | UNION | 8/24/1999 | | NE | 1055 HUDSON STREET | | UNION | NJ | 07083 | (908) | 687-6074 |
| 321 | YONKERS | | | NE | 20 STEW LEONARD DRIVE | | YONKERS | NY | 10710 | (914) | 595-1017 |
| 322 | BRIDGEWATER | 10/24/1987 | | NE | 325 PROMENADE BLVD | | BRIDGEWATER | NJ | 08807 | (732) | 564-1017 |
| 323 | EDISON | 5/9/2001 | | NE | 2210 ROUTE 27 NORTH | | EDISON | NJ | 08817 | (732) | 662-2018 |
| 324 | NORWALK | 12/1/2001 | | NE | 779 CONNECTICUT AVE | | NORWALK | CT | 06854 | (203) | 852-2015 |
| 325 | ARUNDEL MILLS | 8/29/2002 | | NE | 7077 ARUNDEL MILLS CIRCLE | | HANOVER | MD | 21076 | (410) | 379-3112 |
| 326 | PORT CHESTER | | | NE | 1 WESTCHESTER AVE. | | PORT CHESTER | NY | 10573 | (914) | 935-3112 |

CONFIDENTIAL

Page 1 of 2

COST 0017

Costco Wholesale Corporation - List of Warehouses in NE Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 327. | HARRISBURG | 8/28/2001 | | NE | 5126 JONESTOWN ROAD | | HARRISBURG | PA | 17112 | (717) | 412-2067 |
| 328. | CRANBERRY TOWNSHIP | 11/28/2001 | | NE | 1050 CRANBERRY SQUARE DR. | | CRANBERRY TNSHP | PA | 16066 | (724) | 778-6312 |
| 329. | OCEAN TOWNSHIP | 3/20/2003 | | NE | 2381 HWY 66 | | OCEAN TOWNSHIP | NJ | 07712 | (555) | 555-5555 |
| 330. | FREDERICK | 12/12/2001 | | NE | 10 EAST WALSER DRIVE | | FREDERICK | MD | 21704 | (301) | 644-1492 |
| 332. | ROBINSON | 7/9/2002 | | NE | 202 COSTCO DRIVE | | PITTSBURGH | PA | 15205 | (412) | 490-2213 |
| 333. | EVERETT | 11/21/2002 | | NE | #2 MYSTIC VIEW ROAD | SUITE 221 | EVERETT | MA | 02149 | (617) | 387-8191 |
| 334. | CHANTILLY | 10/9/2003 | | NE | 14390 CHANTILLY CROSSING | | CHANTILLY | VA | 20151 | (703) | 885-5659 |
| 337. | LEESBURG | 7/28/2004 | | NE | 1300 EDWARDS FERRY ROAD | | LEESBURG | VA | 20176 | (703) | 669-5076 |
| 340. | FREDERICKSBURG | 7/16/2002 | | NE | 3102 PLANK RD. #600 | | FREDERICKSBURG | VA | 22407 | (540) | 785-1175 |
| 749. | MT LAUREL | 3/3/2005 | | NE | 100 CENTERTON RD | | MT LAUREL | NJ | 08054 | (856) | 359-3665 |
| 780. | ENFIELD | 7/29/2004 | | NE | 75 FRESHWATER BLVD | | ENFIELD | CT | 06082 | (860) | 394-2016 |

CONFIDENTIAL

COST 0018

Costco Wholesale Corporation - List of Warehouses in SE Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 88. | POMPANO | 11/29/1988 | | SE | 1800 WEST SAMPLE ROAD | | POMPANO BEACH | FL | 33069 | (954) | 968-7415 |
| 89. | KENDALL | 11/16/1988 | | SE | 9191 SW 137TH AVENUE | | MIAMI | FL | 33186 | (305) | 386-7390 |
| 91. | DAVIE | 8/17/1989 | | SE | 1890 S UNIVERSITY DRIVE | | DAVIE | FL | 33324 | (954) | 236-7029 |
| 92. | MIAMI | 10/26/1989 | | SE | 8300 PARK BLVD | | MIAMI | FL | 33126 | (305) | 269-7017 |
| 93. | PALM BEACH GARDENS | 5/18/1989 | | SE | 3250 N LAKE BLVD | | P BEACH GARDENS | FL | 33403 | (561) | 775-3029 |
| 94. | DELRAY BEACH | 8/30/1990 | 11/7/2002 | SE | 500 WEST LINTON BLVD | | DELRAY BEACH | FL | 33444 | (561) | 265-4976 |
| 174. | WEST PALM BEACH DEPOT | NULL | | SE | 7835 CENT. INDUST. DR #1B | | RIVIERA BEACH | FL | 33404-0000 | (407) | 881-5301 |
| 169. | LANTANA | 11/15/1994 | | SE | 1873 W. LANTANA ROAD | | LANTANA | FL | 33462 | (561) | 533-0825 |
| 181. | MIAMI LAKES | 12/12/1992 | | SE | 16650 NW 59TH AVE | | MIAMI LAKES | FL | 33014 | (305) | 825-9664 |
| 182. | NORTH MIAMI | 12/12/1992 | | SE | 14585 BISCAYNE BLVD | | N. MIAMI BEACH | FL | 33181 | (305) | 944-9106 |
| 183. | ALTAMONTE SPRINGS | 6/20/1985 | | SE | 741 ORANGE AVE | | ALTAMONTE | FL | 32714 | (407) | 788-7610 |
| 184. | SOUTH ORLANDO | 9/19/1986 | | SE | 2101 WATERBRIDGE BLVD | | ORLANDO | FL | 32837 | (407) | 363-1017 |
| 185. | EAST ORLANDO | 12/9/1999 | | SE | 3333 UNIVERSITY BLVD | | WINTER PARK | FL | 32792 | (407) | 681-0242 |
| 186. | MORROW | 9/29/1999 | | SE | 1700 MOUNT ZION ROAD | | MORROW | GA | 30260 | (678) | 201-0017 |
| 187. | GWINNETT | 11/13/1986 | | SE | 3980 VENTURE DRIVE | | DULUTH | GA | 30096 | (770) | 623-2309 |
| 188. | PERIMETER | 11/13/1986 | | SE | 6350 PEACHTREE DUNWOODY | | ATLANTA | GA | 30328 | (770) | 671-1950 |
| 189. | TOWN CENTER | 9/13/1997 | | SE | 845 ERNST BARRETT PKWY NW | | KENNESAW | GA | 30144 | (770) | 794-8044 |
| 235. | HAMPTON | 9/1/1988 | 5/12/1999 | SE | 2120 COLISEUM DRIVE | | HAMPTON | VA | 23666 | (804) | 838-0971 |
| 246. | DURHAM | 11/30/2000 | | SE | 1510 N. POINTE DR | | DURHAM | NC | 27705 | (919) | 220-3481 |
| 280. | W PALM BEACH DEPOT - WET | NULL | | SE | 7835 CENT. INDUST. DR #1B | | RIVIERA BEACH | FL | 33404 | (561) | 881-5301 |
| 335. | CAROLINA-PUERTO RICO | 11/22/2002 | | SE | 1185 AVE 65TH INFANTERIA | | SAN JUAN | PR | 00924 | (787) | 834-5301 |
| 338. | CLEARWATER | 5/15/2003 | | SE | 2655 GULF TO BAY BLVD | | CLEARWATER | FL | 33759 | (727) | 373-5953 |
| 339. | MYRTLE BEACH | 3/18/2004 | | SE | 1021 OAK FOREST LANE | | MYRTLE BEACH | SC | 29577 | (843) | 839-6604 |
| 339. | GREENSBORO | 1/21/2003 | | SE | 4201 WEST WENDOVER AVE | | GREENSBORO | NC | 27407 | (336) | 855-5555 |
| 345. | BOCA RATON | 8/30/1990 | | SE | 17800 CONGRESS AVENUE | | BOCA RATON | FL | 33487 | (561) | 981-0016 |
| 351. | FORT MYERS | 9/30/1999 | | SE | 7171 CYPRESS LAKE DRIVE | | FORT MYERS | FL | 33907 | (239) | 415-5808 |
| 352. | NE MEMPHIS | 11/16/1999 | | SE | 2431 N GERMANTOWN PKWY | | CORDOVA | TN | 38016 | (901) | 513-2098 |
| 353. | SE MEMPHIS | 11/16/1999 | | SE | 3775 HACKS CROSS RD | | MEMPHIS | TN | 38125 | (901) | 214-0008 |
| 354. | NAPLES | 12/7/1999 | | SE | 6275 NAPLES BLVD | | NAPLES | FL | 34109 | (941) | 513-2098 |
| 355. | HUNTSVILLE | 11/22/2000 | | SE | 1205 N. MEMORIAL PARKWAY | | HUNTSVILLE | AL | 35801 | (256) | 519-2234 |
| 357. | E. JACKSONVILLE | 11/28/2000 | | SE | 4901 GATE PARKWAY | | E. JACKSONVILLE | FL | 32246 | (904) | 997-7016 |
| 356. | BRANDON | 6/21/2001 | | SE | 10921 CAUSEWAY BLVD. | | BRANDON | FL | 33511 | (813) | 832-0103 |
| 380. | CHARLOTTE | 4/18/2001 | | SE | 500 TYVOLA ROAD | | CHARLOTTE | NC | 28217 | (704) | 523-3005 |
| 380. | CHARLESTON | 9/20/2001 | | SE | 3050 ASHLEY TOWN CTR DR. | | CHARLESTON | SC | 29414 | (843) | 460-2003 |
| 381. | WINSTON SALEM | 11/22/2003 | | SE | 1065 HANES MALL BLVD. | | WINSTON SALEM | NC | 27103 | (336) | 970-2312 |
| 382. | HOOVER | 11/17/2001 | | SE | 3650 GALLERIA CIRCLE | | HOOVER | AL | 35244 | (205) | 555-5555 |
| 384. | WEST BAYAMON-PUERTO RICO | 11/17/2001 | | SE | PR-30 INTERSECTION RAFAEL | CORDERO AVE. | BAYAMON | PR | 00959 | (787) | 555-5555 |
| 385. | CAGUAS-PUERTO RICO | 5/9/2005 | | SE | 2899 CARR #2 | | CAGUAS | PR | 00725 | (787) | 653-8939 |
| 386. | MALL OF GEORGIA | 11/29/2001 | | SE | 1550 MALL OF GEORGIA BLVD | | BUFORD | GA | 30519 | (678) | 283-3042 |
| 387. | MATTHEWS | 9/19/2002 | | SE | 2125 MATTHEWS TOWNSHIP | PARKWAY | MATTHEWS | NC | 28105 | (704) | 321-7452 |
| 388. | BRENTWOOD | 7/27/2006 | | SE | 330 FRANKLIN ROAD | | BRENTWOOD | TN | 37027 | (615) | 493-1017 |
| 636. | WILMINGTON | 10/14/2006 | | SE | 5851 GINGERWOOD DR | | WILMINGTON | NC | 28405 | (910) | 555-5555 |
| 742. | PEMBROKE PINES | 6/4/2000 | | SE | 18915 PINES BLVD | | PEMBROKE PINES | FL | 33027 | (954) | 555-5555 |
| 743. | ALPHARETTA | NULL | | SE | 2855 JORDAN COURT | | ALPHARETTA | GA | 30004 | (678) | 823-4966 |
| 975. | COSTCO COLUMBIA DEPOT | NULL | 8/18/2002 | SE | 7453 CANDLEWOOD ROAD | | HANOVER | MD | 21076-0000 | (410) | 850-7633 |
| 977. | PC EDISON NATIONAL DEPOT | NULL | 8/30/1988 | SE | 100 INDUSTRIAL AVE | | EDISON | NJ | 08818-0000 | (908) | 225-0531 |

CONFIDENTIAL

COST 0019

Costco Wholesale Corporation - List of Warehouses in TE Region

| Whse | Name | Open Date | Close Date | Whse Region | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 116. | ALBUQUERQUE | 12/1/1984 | | TE | 1420 RENAISSANCE BLVD | | ALBUQUERQUE | NM | 87107 | (505) | 345-9437 |
| 499. | FORT WORTH | 9/21/2000 | | TE | 5300 OVERTON RIDGE BLVD | | FT WORTH | TX | 76132 | (817) | 210-0015 |
| 638. | DUNCANVILLE | 8/9/2006 | | TE | 250 WEST HIGHWAY 67 | | DUNCANVILLE | TX | 75137 | (555) | 555-5555 |
| 641. | SOUTH AUSTIN | 8/1/2006 | | TE | 4301 W WILLIAM CANNON DR | | SOUTH AUSTIN | TX | 78749 | (555) | 555-5555 |
| 664. | EAST PLANO | 9/21/2000 | | TE | 3800 CENTRAL EXPRESSWAY | | PLANO | TX | 75074 | (555) | 244-0015 |
| 667. | ALBUQUERQUE II | 10/24/2000 | | TE | 500 EUBANK BLVD. SE | | ALBUQUERQUE | NM | 87123 | (505) | 332-8615 |
| 668. | ARLINGTON | 4/27/2001 | | TE | 600 WEST ARBROOK BLVD | | ARLINGTON | TX | 76014 | (817) | 417-1611 |
| 669. | SOUTHLAKE | 4/27/2001 | | TE | 2601 E. STATE HWY 114 | | SOUTHLAKE | TX | 76092 | (817) | 749-2811 |
| 675. | WILLOWBROOK | 6/7/2001 | | TE | 12405 NORTH GESSNER ROAD | | HOUSTON | TX | 77064 | (832) | 912-2361 |
| 680. | KATY FREEWAY | 6/7/2001 | | TE | 1150 BUNKER HILL RD | | HOUSTON | TX | 77055 | (713) | 576-2062 |
| 681. | AUSTIN | 8/30/2001 | | TE | 10401 RESEARCH BLVD. | | AUSTIN | TX | 78759 | (512) | 834-2262 |
| 683. | LEWISVILLE | 8/25/2004 | | TE | 851 S. HIGHWAY 121 | | LEWISVILLE | TX | 75067 | (555) | 555-5555 |
| 684. | WEST PLANO | 9/27/2001 | | TE | 1701 DALLAS PARKWAY | | PLANO | TX | 75093 | (972) | 246-2212 |
| 690. | NW SAN ANTONIO | 11/29/2001 | | TE | 5611 U.T.S.A. BLVD | | SAN ANTONIO | TX | 78249 | (210) | 200-2038 |
| 693. | SONTERRA PARK | 7/11/2002 | | TE | 1201 N FM 1604 EAST | | SAN ANTONIO | TX | 78232 | (555) | 555-5555 |
| 766. | EL PASO | 11/13/2003 | | TE | 6101 GATEWAY WEST BLVD | | EL PASO | TX | 79925 | (915) | 774-5215 |

*CONFIDENTIAL*

COST 0020

Costco Wholesale Corporation - List of Warehouses in CN Region

| Whse | Name | Open Date | Close Date | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 151 | MARKHAM | 11/15/1994 | | #1 YORKTECH DRIVE | | MARKHAM | ON | L6G 1A6 | (905) | 477-5721 |
| 159 | AJAX | 12/8/1993 | | 150 KINGSTON ROAD EAST | | AJAX | ON | L1Z 1E5 | (905) | 619-2573 |
| 162 | BRAMPTON | 11/18/1994 | | 100 BISCAYNE CRESENT | | BRAMPTON | ON | L6W 4S1 | (905) | 450-5703 |
| 166 | TCF - TORONTO | NULL | | 6300 INDIAN LINE ROAD | | MISSISSAUGA | ON | 00000 0000 | (905) | 678-7666 |
| 170 | ONTARIO DEPOT | NULL | | 150 KINGSTON ROAD EAST | | AJAX | ON | 00000 0000 | (416) | 619-6677 |
| 252 | BARRIE | 12/7/1993 | | 41 MAPLE DRIVE EAST | | BARRIE | ON | L4N 6E7 | (705) | 728-2624 |
| 253 | BURLINGTON | 12/5/1995 | | 1225 BRANT ST | | BURLINGTON | ON | L7P 1X7 | (905) | 335-4288 |
| 257 | SUDBURY | 11/16/1999 | 11/3/1996 | 1465 KINGSWAY | | SUDBURY | ON | P3A 6B3 | (705) | 524-8287 |
| 501 | ST-LAURENT | 11/18/1986 | | 3750 COTE VERTU | | MONTREAL | QC | H4R 1T5 | (514) | 333-8163 |
| 502 | SAINT-HUBERT | 10/27/1988 | | 1025 BOUL COUSINEAU | | SAINT-HUBERT | QC | J3Y 3K7 | (450) | 443-3533 |
| 503 | QUEBEC | 9/15/1988 | | 1401 RUE BOUVIER | | QUEBEC | QC | G2J 1E3 | (418) | 627-3365 |
| 504 | MISSISSAUGA | 11/1/1989 | | 3025 RIDGEWAY DR | | MISSISSAUGA | ON | L5L 5P8 | (905) | 820-9601 |
| 505 | LAVAL | 11/1/1989 | 9/15/2004 | 2999 AUTOROUTE 440 | | LAVAL | QC | H7P 5P4 | (450) | 688-9124 |
| 506 | ANJOU | 11/18/1989 | | 7373 RUE BOMBARDIER | | ANJOU | QC | H1J 2V2 | (514) | 493-4943 |
| 507 | VAUGHAN | 10/12/1990 | 11/18/1998 | 137 CHRISLEA ROAD | | WOODBRIDGE | ON | L4L 8N6 | (416) | 744-8838 |
| 510 | NEWMARKET | 11/17/1990 | | 18182 YONGE ST | GREEN LANE CENTRE | NEWMARKET | ON | N6E 2Z8 | (519) | 660-0857 |
| 511 | GLOUCESTER | 12/20/2002 | | 1900 CYRVILLE ROAD | | GLOUCESTER | ON | K1B 1A5 | (613) | 748-6186 |
| 512 | KITCHENER | 7/10/1991 | | 4438 KING STREET | | KITCHENER | ON | N2G 3W5 | (519) | 650-3361 |
| 514 | SHERBROOKE | 9/11/1991 | | 3400 KING OUEST | | SHERBROOKE | QC | J1L 2C3 | (819) | 822-4505 |
| 515 | MONTREAL | 12/1/1993 | | 300 RUE BRIDGE | | MONTREAL | QC | H3K 2C3 | (514) | 939-3207 |
| 516 | SAINTE-FOY | 9/30/1992 | | 3233 WATT | | SAINTE-FOY | QC | G1X 4W2 | (418) | 659-1277 |
| 517 | ANCASTER | 10/21/1992 | | 1001 LEGEND COURT | | ANCASTER | ON | L9K 1J3 | (905) | 304-1202 |
| 518 | TROIS-RIVIERES | 12/17/1992 | | 3000 DES RECOLLETS | | TROIS-RIV | QC | G9A 6J2 | (819) | 693-7548 |
| 519 | HALIFAX | 11/4/1992 | | 230 CHAIN LAKE DRIVE | | HALIFAX | NS | B3S 1C5 | (902) | 450-5141 |
| 521 | BROSSARD | 11/18/1992 | | 9430 TASCHEREAU | | BROSSARD | QC | J4X 2W2 | (450) | 444-8044 |
| 522 | GATINEAU | 9/27/1995 | | 959 LABROSSE BLVD | BLVD | GATINEAU | QC | J8R 2K5 | (819) | 669-7793 |
| 523 | ST. CATHARINES | 10/14/1993 | | 3 NORTH SERVICE ROAD | | ST. CATHARINES | ON | L2N 7K1 | (905) | 646-8760 |
| 524 | ETOBICOKE | 9/14/1994 | | 50 QUEEN ELIZABETH WAY | | ETOBICOKE | ON | M8Z 1M1 | (416) | 251-5482 |
| 525 | TERREBONNE | 8/23/1995 | | 870 MONTEE DES PIONEERS | | TERREBONNE | QC | J6V 1N9 | (450) | 557-0069 |
| 526 | MISSISSAUGA NORTH | 11/19/2003 | | 5900 RODEO DRIVE | | MISSISSAUGA | ON | L5R 3S9 | (905) | 568-3829 |
| 527 | MARCHE CENTRAL | 10/20/1993 | | 1015 RU DU MARCHE | | MONTREAL | QC | H4N 1J4 | (514) | 381-1251 |
| 528 | POINTE CLAIRE | 12/2/1994 | | 5701 TRANSCANADA NORD | | POINTE CLAIRE | QC | H9R 1B7 | (514) | 426-3969 |
| 529 | SAINT JEROME | 9/13/1994 | | 1001 JEAN-BAPTISTE-ROLAND | | SAINT JEROME | QC | J5L 2W4 | (450) | 432-9144 |
| 530 | S. LONDON/LONDON | 10/23/1997 | | 693 WONDERLAND ROAD NORTH | | LONDON | ON | N6H 4L1 | (519) | 474-5301 |
| 532 | BOUCHERVILLE | 2/19/2004 | | 3180 LAIRD RD | | BOUCHERVILLE | QC | J5L 6A5 | (450) | 645-2831 |
| 533 | KINGSTON | 9/3/1998 | | 635 CHEMIN DE TOURAINE | | KINGSTON | ON | K7P 3B7 | (613) | 549-1944 |
| 534 | WINDSOR | 8/17/2005 | | 1015 CENTRAL DRIVE | | WINDSOR | ON | N8A 6J3 | (519) | 972-3849 |
| 535 | DOWNSVIEW | 11/19/1997 | | 4411 WALKER ROAD | | TORONTO | ON | K7P 3B7 | (416) | 635-8175 |
| 536 | CHICOUTIMI | 11/29/1995 | | 100 BILLY BISHOP WAY | | CHICOUTIMI | QC | G7H 5B1 | (418) | 696-2911 |
| 538 | SCARBOROUGH | 3/8/2001 | | 1411 WARDEN AVE | | SCARBOROUGH | ON | M1R 2S3 | (416) | 288-0047 |
| 538 | MONCTON | 11/28/1995 | | 28 TRINITY DRIVE | | MONCTON | NB | E1G 2J7 | (506) | 858-8202 |
| 539 | ST. JOHNS | 9/12/1995 | | 28 STAVANGER DRIVE | | ST. JOHNS | NL | A1A 5E8 | (709) | 738-7363 |
| 540 | NEPEAN | 12/6/1995 | | 1849 MERIVALE ROAD | | NEPEAN | ON | K2G 1E3 | (613) | 727-6210 |
| 541 | KANATA | 3/26/1995 | | 770 SILVER SEVEN RD | | KANATA | ON | K2V 1A5 | (613) | 592-3081 |
| 542 | GATINEAU | 11/16/2005 | | 1100 BOUL MALONEY OUEST | | GATINEAU | QC | J8T 8G3 | (819) | 246-4006 |
| 547 | VAUGHAN | 10/14/1993 | 4/8/2003 | 71 COLOSSUS DRIVE | | VAUGHAN | ON | L4L 9J8 | (905) | 264-3607 |
| 884 | COSTCO.CA | 11/19/1998 | | 415 HUNT CLUB ROAD | | OTTAWA | QC | K2E 1C5 | (555) | 555-5555 |
| 90 | CANADIAN BUY & HOLD | 2/16/2005 | | 3550 BRIGHTON STREET | | BURNABY | BC | V5A 3H4 | | |
| 51 | BURNABY | 1/1/1987 | | 3550 BRIGHTON AVENUE | | BURNABY | BC | V5A 4W3 | (604) | 420-2773 |
| 53 | CALGARY | 10/30/1995 | | 6850 11TH STREET S.E. | | CALGARY | AB | T2H 2T9 | (403) | 252-5856 |
| 54 | RICHMOND | 8/23/1986 | | 9151 BRIDGEPORT ROAD | | RICHMOND | BC | V6X 0J9 | (604) | 270-6824 |
| 55 | SURREY | 10/8/1988 | | 7423 KING GEORGE HIGHWAY | | SURREY | BC | V3W 5A8 | (604) | 596-9418 |
| 5R | NORTH CALGARY | 10/19/1989 | | 2853 32ND STREET NE | | CALGARY | AB | T1Y 6T7 | (403) | 299-1630 |

CONFIDENTIAL

COST 0021

Costco Wholesale Corporation - List of Warehouses in CN Region

| Whse | Name | Open Date | Close Date | Whse Address 1 | Whse Address 2 | Whse City | Whse State | Whse ZIP CODE | Whse Area Code | Whse Phone # |
|---|---|---|---|---|---|---|---|---|---|---|
| 57. | WINNIPEG | 10/25/1990 | | 1315 SAINT JAMES ST | | WINNIPEG | MB | R3H 0K9 | (204) | 784-4740 |
| 58. | SOUTH EDMONTON | 4/19/1990 | 10/13/2004 | 3790 98TH STREET | | EDMONTON | AB | T6E 3L2 | (403) | 462-3743 |
| 59. | KELOWNA | 8/15/1991 | | 2479 HIGHWAY 97 NORTH | | KELOWNA | BC | V1X 4J2 | (250) | 860-6513 |
| 75. | VC CALGARY | NULL | | 6880 11TH STREET SE | | CALGARY | AB | 00000 0000 | (403) | 252-5856 |
| 76. | LANGLEY DEPOT | NULL | | 19890 92 A AVENUE | #101 | LANGLEY | BC | 00000 0000 | (604) | 888-6644 |
| 77. | VC - VANCOUVER | NULL | | 838 CLIVEDEN AVE. | | DELTA | BC | 00000 0000 | (604) | 521-5112 |
| 152. | SASKATOON | 10/22/1991 | | 115 MARQUIS DRIVE | | SASKATOON | SK | S7R 1C7 | (306) | 933-2895 |
| 153. | WINNIPEG II | 4/8/1992 | | 1499 REGENT AVE | | WINNIPEG | MB | R2C 4M4 | (204) | 654-4303 |
| 154. | EDMONTON | 11/14/1985 | | 12450 149TH ST | | EDMONTON | AB | T5V 1G9 | (403) | 455-7372 |
| 155. | NANAIMO | 2/25/1993 | | 6700 ISLAND HWY NORTH | | NANAIMO | BC | V9V 1K9 | (250) | 390-2491 |
| 156. | EDMONTON III | 11/24/1992 | | 13650 50TH STREET | | EDMONTON | AB | T5A 4Y3 | (780) | 478-0066 |
| 158. | PRINCE GEORGE | 12/24/1993 | | 3055 RANGE ROAD | | PRINCE GEORGE | BC | V2N 4G8 | (250) | 561-0137 |
| 160. | LETHBRIDGE | 12/4/1993 | | 3200 MAGRATH DRIVE SOUTH | | LETHBRIDGE | AB | T1K 6Y6 | (403) | 380-2144 |
| 161. | KAMLOOPS | 11/22/1994 | | 1675 VERSATILE DRIVE | | KAMLOOPS | BC | V1S 1W7 | (250) | 374-5862 |
| 163. | ABBOTSFORD | 4/18/1995 | | 1127 SUMAS WAY | | ABBOTSFORD | BC | V2S 4N2 | (604) | 859-2504 |
| 164. | RED DEER | 3/12/1996 | | 162 - 37400 HIGHWAY 2 | | RED DEER | AB | T4E 1B9 | (403) | 340-2386 |
| 176. | PC LANGLEY NATIONAL DEPOT | NULL | | 19890 92 A AVENUE | | LANGLEY | BC | 00000 0000 | (604) | 888-6644 |
| 197. | EXPORT II | NULL | 2/18/1996 | | | | | 00000 8140 | 0 | |
| 198. | CANADIAN EXPORT | 9/1/2000 | 8/29/1999 | | | | | | 0 | - |
| 251. | S. CALGARY | 8/28/1986 | | 99 HERITAGE GATE SE | | CALGARY | AB | T2H 3A7 | (403) | 313-7652 |
| 254. | GRANDE PRAIRIE | 3/13/1996 | | 9901 116TH STREET | | GRANDE PRAIRIE | AB | T8V 5W3 | (780) | 539-9383 |
| 255. | PORT COQUITLAM | 10/15/1998 | | 2370 OTTAWA STREET | | PORT COQUITLAM | BC | V3B 7Z1 | (604) | 552-8841 |
| 256. | LANGFORD | 3/11/1999 | | 799 MCCALLUM ROAD | | LANGFORD | BC | V9B 6A2 | (250) | 391-0305 |
| 258. | SOUTH EDMONTON | 4/19/1990 | | 2616 91ST STREET NW | | EDMONTON | AB | T6N 1N2 | (780) | 577-1216 |
| 259. | LANGLEY | 2/24/2005 | | 20499 64TH AVENUE | | LANGLEY | BC | V2Y 1N5 | (555) | 555-5555 |
| 509. | VANCOUVER | 12/1/1990 | | 3866 GRANDVIEW HIGHWAY | | VANCOUVER | BC | V5M 2G7 | (604) | 435-2417 |
| 520. | REGINA | 10/1/1993 | | 6651 UNIVERSITY PAR DR. | | REGINA | SK | S4V 2V8 | (306) | 789-2257 |
| 543. | NW CALGARY | 3/30/2006 | | 11588 SARCEE TRAIL | | CALGARY | AB | T3R 0T7 | (403) | 516-3714 |
| 544. | SHERWOOD PARK | 3/29/2006 | | 2201 BROADMOOR BLVD | | SHERWOOD PARK | AB | T8H 0A1 | (555) | 555-5555 |

CONFIDENTIAL

COST 0022

# EXHIBIT C

```
                                                    MULTIPLE ITEMS SALES HISTORY INQUIRY                                              IND1470
Option: SLH
Location Group: *USALL        F4 Or Location:
Request Total & Average From Period:              F4 Request Year: 01
Requested Year Item(s): 25926          to Period:       ADAMS "TIGHT LIES" CLUB    PII.=42
Previous Year Item(s): 25926                            ADAMS "TIGHT LIES" CLUB    PII.=42    ASSORTED LOFTS    PII.=42
                                                                                              ASSORTED LOFTS    PII.=42

          ------- Requested Fiscal Year 2001 -------     ------- Previous Fiscal Year 2000 -------
Per       Sales $   %LY   %LP   Units   %LY   %LP       Sales $   %LY   %LP   Units   %LY   %LP
01           478   95-   30-       8   89-   20-         9,839   95-   62-      76   94-   65-
02           100   99-   79-       1   98-   88-         7,910   95-   20-      60   95-   21-
03            60   99-   40-       1                     7,575   95-    4-      71   93-   18
04           450   94-   650       9   88-   800         7,804   96-    3       75   94-    6
05          5008   91-   13       15   75-   67          5,739   92-   26-      59   88-   21-
06            20-  100-  104-                            4,010   95-   30-      46   92-   22-
07                                                       4,521   93-   13       46   90-
08           254   93-            8   77-                3,470   93-   23-      35   90-   24-
09            25   99-   90-       1   97-   88-         3,160   94-    9-      34   90-    3-
10                                                      2,240   95-   29-      25   92-   26-
11                                                      2,114   96-    6-      26   91-    4
12                                                        779   98-   63-      11   95-   59-
13                                                        679   97-   13-      10   95-    9-

REQ TOTALS:  1,855   97-           43   93-             59,840                 574
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks     F6=Report Prompt    F10=Item Desc   F12=Prev Year Items   F21=Print
```

CONFIDENTIAL

COST 0023

INDI470

Option: SLH
Location Group: *USALL     F4 Or Location:
Request Total & Average From Period:
Requested Year Item(s): 25926
Previous Year Item(s): 25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB     PLT.=42
ADAMS "TIGHT LIES" CLUB     PLT.=42

ASSORTED LOFTS     PLT.=42
ASSORTED LOFTS     PLT.=42

| | Requested Fiscal Year 1999 | | | | | | Previous Fiscal Year | | | 1998 | | |
| Per | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 188,845 | | 5- | 1,246 | | 5- | | | | | | |
| 02 | 165,735 | | 11- | 1,105 | | 11- | | | | | | |
| 03 | 145,100 | | 12- | 971 | | 12- | | | | | | |
| 04 | 192,980 | | 33 | 1,288 | | 33 | | | | | | |
| 05 | 75,861 | | 61- | 506 | | 61- | | | | | | |
| 06 | 81,565 | | 8 | 544 | | 8 | | | | | | |
| 07 | 67,802 | | 17- | 453 | | 17- | | | | | | |
| 08 | 53,195 | | 21- | 357 | | 21- | | | | | | |
| 09 | 50,748 | 23- | 5- | 351 | 20- | | 65,850 | | | 439 | | |
| 10 | 43,775 | 67- | 14- | 315 | 65- | 10- | 134,015 | | 104 | 894 | | 104 |
| 11 | 41,521 | 47- | 5- | 301 | 42- | 4- | 78,210 | | 42- | 522 | | 42- |
| 12 | 32,824 | 89- | 21- | 285 | 85- | 5- | 289,845 | | 271 | 1,933 | | 270 |
| 13 | 26,115 | 87- | 20- | 217 | 84- | 24- | 197,325 | | 32- | 1,317 | | 32- |
| TOTAL: | 1,164,066 | 52 | | 7,939 | 56 | | 765,245 | | | 5,105 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

F3=Exit  F4=Prompt  F5=Display Weeks  F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print

CONFIDENTIAL

COST 0024

IND1470

```
Option: SLH
Location Group: *NN          F4 Or Location:              MULTIPLE ITEMS SALES HISTORY INQUIRY
Request Total & Average From Period:                        F4 Request Year: 01
Requested Year Item(s): 25926                               to Period:
Previous Year Item(s): 25926

                                                   ADAMS "TIGHT LIES" CLUB    PUT.=42
                                                   ADAMS "TIGHT LIES" CLUB    PUT.=42
                                                   ASSORTED LOFTS             PUT.=42
                                                   ASSORTED LOFTS             PUT.=42
```

| Per | Requested Fiscal Year 2001 | | | | | | Previous Fiscal Year 2000 | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | | | | | | | | | | | | |
| 02 | | | | | | | 1,050 | 98- | 89- | 11 | 97- | 89- |
| 03 | | | | | | | 584 | 97- | 44- | 6 | 95- | 45- |
| 04 | | | | | | | | 99- | | | 99- | |
| 05 | | | | | | | 200 | 97- | 50 | 2 | 96- | 50 |
| 06 | | | | | | | 300 | 99- | 67- | 3 | 99- | 67- |
| 07 | | | | | | | 100 | 99- | 100 | 1 | 98- | 100 |
| 08 | | | | | | | 200 | 97- | 150 | 2 | 95- | 150 |
| 09 | | | | | | | 500 | 97- | 20- | 5 | 95- | 20- |
| 10 | | | | | | | 400 | 97- | 50- | 4 | 96- | 50- |
| 11 | | | | | | | 200 | 98- | 50 | 2 | 97- | 50 |
| 12 | | | | | | | 300 | | | 3 | | |
| 13 | | | | | | | | | | | | |

```
 TOTAL:                                             3,834                              39
REQ TOTALS:
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks   F6=Report Prompt  F10=Item Desc  F13=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0025

```
Option: SLH                                                    MULTIPLE ITEMS SALES HISTORY INQUIRY                                                IND1470
Location Group: *MN        F4 Or Location:          F4 Request Year: 99
Request Total & Average From Period:                   to Period:
Requested Year Item(s):  25926                                                          ADAMS "TIGHT LIES" CLUB      ASSORTED LOFTS   1998      PLT =42
Previous Year Item(s):   25926                                                          ADAMS "TIGHT LIES" CLUB      ASSORTED LOFTS             PLT =42
```

| Per | Requested Fiscal Year 1999 Sales $ | %LY | %LP | 1999 Units | %LY | %LP | Previous Fiscal Year Sales $ | %LY | %LP | Assorted Lofts 1998 Units | %LY | %LP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 48,900 | | 33- | 326 | | 33- | | | | | | |
| 02 | 18,750 | | 62- | 125 | | 62- | | | | | | |
| 03 | 17,250 | | 8- | 115 | | 8- | | | | | | |
| 04 | 28,050 | | 63 | 187 | | 63 | | | | | | |
| 05 | 10,960 | | 61- | 73 | | 61- | | | | | | |
| 06 | 11,400 | | 4 | 76 | | 4 | | | | | | |
| 07 | 13,500 | | 18 | 90 | | 18 | | | | | | |
| 08 | 14,800 | | 10 | 99 | | 10 | | | | | | |
| 09 | 11,909 | | 20- | 82 | | 17- | 9,200 | | | 62 | | |
| 10 | 7,785 | 28 | 35- | 56 | 32 | 32- | 39,230 | | 322 | 262 | | 323 |
| 11 | 13,827 | 80- | 79 | 101 | 79- | 80 | 5,950 | | 85- | 40 | | 85- |
| 12 | 13,827 | 134 | 83- | 137 | 153 | 36- | 83,220 | | 999 | 555 | | 999 |
| 13 | 9,495 | 87- | 31- | 96 | 80- | 30- | 72,480 | | 13- | 484 | | 13- |
| TOTAL: | 220,533 | 5 | | 1,563 | 11 | | 210,180 | | | 1,403 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit  F4=Prompt  F8=Display Weeks    F9=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0026

```
Option: SLH                                MULTIPLE ITEMS SALES HISTORY INQUIRY                                        IND1470
Location Group: *BA      F4 Or Location:                    F4 Request Year: 01
Request Total & Average From Period:                           to Period:
Requested Year Item(s): 25926                              ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS   PLT.=42
Previous Year Item(s): 25926                               ADAMS "TIGHT LIES" CLUB          ASSORTED LOFTS   PLT.=42
```

| Per | Req. Fiscal Year 2001 Sales $ | %LY | %LP | Units | %LY | %LP | Prev. Fiscal Year 2000 Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|------|------|------|-------|------|------|--------|------|------|-------|------|------|
| 01 |      |      |      |       |      |      | 1,960  | 94-  | 49-  | 14    | 94-  | 50-  |
| 02 | 100  | 93-  |      |       |      |      | 1,475  | 94-  | 25-  | 11    | 93-  | 21-  |
| 03 |      |      |      | 1     | 91-  |      | 255    | 99-  | 83-  | 2     | 98-  | 82-  |
| 04 |      |      |      |       |      |      | 2,838  | 89-  | 999  | 26    | 84-  | 999  |
| 05 | 190  | 92-  |      | 5     | 78-  |      | 2,259  | 79-  | 20-  | 23    | 84-  | 12-  |
| 06 | 30   | 96-  | 84-  | 1     | 88-  | 80-  | 760    | 90-  | 66-  | 8     | 63-  | 65-  |
| 07 |      |      |      |       |      |      | 1,071  | 83-  | 41   | 11    | 73-  | 38   |
| 08 |      |      |      |       |      |      | 500    | 91-  | 53-  | 5     | 86-  | 55-  |
| 09 |      |      |      |       |      |      | 575    | 88-  | 15   | 6     | 82-  | 20   |
| 10 |      |      |      |       |      |      | 100    | 99-  | 83-  | 1     | 98-  | 83-  |
| 11 |      |      |      |       |      |      | 189    | 96-  | 89   | 2     | 94-  | 100  |
| 12 |      |      |      |       |      |      | 100    | 97-  |      | 1     | 96-  |      |
| 13 |      |      |      |       |      |      |        |      |      |       |      |      |
| TOTAL: | 320 | 97- |   | 7 | 94- |   | 12,082 |      |      | 110   |      |      |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit  F4=Prompt  F5=Display Weeks  F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0027

IND1470

```
Option: SLH
Location Group: *BA            F4 Or Location:          MULTIPLE ITEMS SALES HISTORY INQUIRY
Request Total & Average From Period:                        F4 Request Year: 99
Requested Year Item(s):  25926                                to Period:
Previous Year Item(s):   25926
                                                        ADAMS "TIGHT LIES" CLUB          PLT =42
                                                        ADAMS "TIGHT LIES" CLUB          PLT =42
                                                        ASSORTED LOFTS
                                                        ASSORTED LOFTS
```

| Per | Requested Fiscal Year 1999 | | | | | | Previous Fiscal Year | | | 1998 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | 34,330 | | 21- | 233 | | 21- | | | | | | |
| 02 | 24,910 | | 29- | 166 | | 29- | | | | | | |
| 03 | 17,085 | | 31- | 114 | | 31- | | | | | | |
| 04 | 25,035 | | 47 | 167 | | 46 | | | | | | |
| 05 | 10,800 | | 57- | 72 | | 57- | | | | | | |
| 06 | 7,350 | | 32- | 49 | | 32- | | | | | | |
| 07 | 6,150 | | 16- | 41 | | 16- | | | | | | |
| 08 | 5,370 | | 13- | 36 | | 12- | | | | | | |
| 09 | 4,920 | 67- | 8- | 34 | 66- | 6- | 15,000 | | 141 | 100 | | 141 |
| 10 | 6,803 | 81- | 38 | 49 | 80- | 44 | 36,150 | | 78- | 241 | | 78- |
| 11 | 4,574 | 42- | 33- | 33 | 38- | 33- | 7,940 | | 458 | 53 | | 458 |
| 12 | 2,320 | 95- | 49- | 17 | 94- | 48- | 44,325 | | 35- | 296 | | 35- |
| 13 | 3,860 | 87- | 65 | 28 | 85- | 65 | 28,750 | | | 192 | | |
| TOTAL: | 154,107 | 17 | | 1,039 | 18 | | 132,205 | | | 882 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit  F4=Prompt  F5=Display Weeks   F6=Report Prompt   F10=Item Desc   F12=Prev Year Items   F21=Print
```

CONFIDENTIAL

```
Option: SLH                                          MULTIPLE ITEMS SALES HISTORY INQUIRY                                IND1470
Location Group: *LA        F4 Or Location:                    F4 Request Year: 01
Request Total & Average From Period:                             to Period:
Requested Year Item(s): 25926                        ADAMS "TIGHT LIES" CLUB               ASSORTED LOFTS          PLT.=42
Previous Year Item(s): 25926                         ADAMS "TIGHT LIES" CLUB               ASSORTED LOFTS          PLT.=42

           ------- Requested Fiscal Year 2001 -------   -------- Previous Fiscal Year 2000 --------
Per         Sales $   %LY   %LP   Units   %LY   %LP      Sales $   %LY   %LP   Units   %LY   %LP
01                                                        1,149    94-   38-      9    93-   36-
02                                                        1,120    96-    3-      9    95-
03                                                        2,066    92-   84      21    89-   133
04                                                           70   100-   97-      1    99-   95-
05                                                          100    99-   43       1    99-
06                                                          400    98-  300       4    97-  300
07                                                          500    96-   25       5    94-   25
08             75     92-            2    78-               900    90-   80       9    85-   80
09                                                          300    98-   67-      3    97-   67-
10                                                          980    89-  227      10    84-  233
11                                                          300    95-   69-      3    93-   70-
12                                                          659    88-  123      10    79-  233
13             75     99-            2    98-               120    94-   82-      2    86-   80-
  TOTAL:       75     99-            2    98-             8,674                   87
REQ TOTALS:
REQ AVRGS:

P3=Exit  F4=Prompt  F5=Display Weeks  F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0029

```
Option: SLH                                        MULTIPLE ITEMS SALES HISTORY INQUIRY                                                IND1470
Location Group: *1A      F4 Or Location:                   F4 Request Year: 99
Request Total & Average From Period: 25926                    to Period:               ADAMS "TIGHT LIBS" CLUB   ASSORTED LOFTS    PLT.=42
Requested Year Item(s): 25926                                                          ADAMS "TIGHT LIES" CLUB   ASSORTED LOFTS    PLT.=42
Previous Year Item(s): 25926
```

| Per | Requested Fiscal Year 1999 Sales $ | %LY | %LP | 1999 Units | %LY | %LP | Previous Fiscal Year Sales $ | %LY | %LP | 1998 Units | %LY | %LP |
|-----|------|-----|-----|-------|-----|-----|--------|-----|-----|-------|-----|-----|
| 01 | 20,700 | | 1 | 138 | | 1 | | | | | | |
| 02 | 28,800 | | 39 | 192 | | 39 | | | | | | |
| 03 | 28,650 | | 1- | 191 | | 1- | | | | | | |
| 04 | 26,055 | | 9- | 174 | | 9- | | | | | | |
| 05 | 14,835 | | 43- | 99 | | 43- | | | | | | |
| 06 | 18,435 | | 24 | 123 | | 24 | | | | | | |
| 07 | 12,600 | | 32- | 84 | | 32- | | | | | | |
| 08 | 9,755 | | 31- | 59 | | 30- | | | | | | |
| 09 | 12,473 | 93 | 42 | 87 | 102 | 47 | 6,450 | | | 43 | | |
| 10 | 8,593 | 54- | 31- | 62 | 50- | 29- | 18,750 | | 191 | 125 | | 191 |
| 11 | 6,145 | 141 | 28- | 44 | 159 | 29- | 2,550 | | 86- | 17 | | 86- |
| 12 | 5,431 | 79- | 12- | 48 | 72- | 9 | 25,800 | | 912 | 172 | | 912 |
| 13 | 1,860 | 91- | 66- | 14 | 90- | 71- | 20,535 | | 20- | 137 | | 20- |
| TOTAL: | 193,332 | 161 | | 1,315 | 166 | | 74,085 | | | 494 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit  F4=Prompt  F5=Display Weeks   F6=Report Prompt   F10=Item Desc   F12=Prev Year Items   F21=Print
```

CONFIDENTIAL

COST 0030

```
Option: SLH                                      MULTIPLE ITEMS SALES HISTORY INQUIRY                          IND1470
Location Group: *SD        F4 Or Location:
Request Total & Average From Period:    25926       F4 Request Year: 01
Requested Year Item(s):    25926                       to Period:
Previous Year Item(s):     25926

                                                       ADAMG "TIGHT LIES" CLUB    ASSORTED LOFTS    PLT.=42
                                                       ADAMS "TIGHT LIES" CLUB    ASSORTED LOFTS    PLT.=42
```

| Per | ---- Requested Fiscal Year 2001 ---- | | | | | | --------- Previous Fiscal Year 2000 --------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | | | | | | | 1,540 | 92- | 52- | 11 | 91- | 52- |
| 02 | | | | | | | 1,680 | 86- | 9- | 12 | 85- | 9- |
| 03 | | | | | | | 1,454 | 89- | 13- | 11 | 87- | 8- |
| 04 | | | | | | | 966 | 94- | 34- | 7 | 93- | 36- |
| 05 | | | | | | | 610 | 90- | 37- | | | |
| 06 | | | | | | | 1,530 | 84- | 151 | 20 | 69- | 186 |
| 07 | | | | | | | 400 | 96- | 74- | 4 | 94- | 80- |
| 08 | | | | | | | 670 | 81- | 68 | 7 | 71- | 75 |
| 09 | | | | | | | 500 | 91- | 25- | 6 | 85- | 14- |
| 10 | | | | | | | 660 | 82- | 32 | 9 | 65- | 50 |
| 11 | | | | | | | 225 | 94- | 66- | 3 | 89- | 67- |
| 12 | | | | | | | | | | | | |
| 13 | | | | | | | | | | | | |

```
TOTAL:
REQ TOTALS:                                            10,235                      97
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks  F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0031

IND1470

Option: SLH
Location Group: *SD    F4 Or Location:
Request Total & Average From Period:    25926
Requested Year Item(s):    25926
Previous Year Item(s):    25926

MULTIPLE ITEMS SALES HISTORY INQUIRY
F4 Request Year: 99
to Period:

ADAMS "TIGHT LIES" CLUB    ASSORTED LOFTS    PLT.=42
ADAMS "TIGHT LIES" CLUB    ASSORTED LOFTS    PLT.=42

| | Requested Fiscal Year 1999 | | | | | | Previous Fiscal Year | "TIGHT LIES" CLUB | | 1998 ASSORTED LOFTS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | 18,150 | | 20 | 121 | | 20 | | | | | | |
| 02 | 12,275 | 22- | 32- | 82 | | 32- | | | | | | |
| 03 | 13,050 | | 6 | 87 | | 6 | | | | | | |
| 04 | 14,905 | | 15 | 100 | | 15 | | | | | | |
| 05 | 6,286 | | 58- | 42 | | 58- | | | | | | |
| 06 | 9,730 | | 55 | 65 | | 55 | | | | | | |
| 07 | 9,757 | | | 66 | | 2 | | | | | | |
| 08 | 3,450 | | 64- | 24 | | 64- | | | | | | |
| 09 | 5,640 | 22- | 62 | 39 | 19- | 63 | 7,200 | | 54 | 48 | | 54 |
| 10 | 3,640 | 67- | 35- | 25 | 65- | 33- | 11,085 | | 62- | 74 | | 62- |
| 11 | 3,910 | 7- | 7 | 28 | | 8 | 4,185 | | | 28 | | |
| 12 | 1,910 | 85- | 51- | 15 | 82- | 46- | 12,450 | | 197 | 83 | | 196 |
| 13 | 3,220 | 79- | 69 | 23 | 77- | 53 | 15,150 | | 22 | 101 | | 22 |
| TOTAL: | 106,043 | | 112 | 718 | | 115 | 50,070 | | | 334 | | |

REQ TOTALS:
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks   F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print

CONFIDENTIAL

COST 0032

```
Option: SLH                              MULTIPLE ITEMS SALES HISTORY INQUIRY                              IND1470
Location Group: *MR          F4 Or Location:        F4 Request Year: 01
Request Total & Average  From Period:              to Period:
Requested Year Item(s):  25926                              RDMS "TIGHT LIES" CLUB           ASSORTED LOFTS    FLT.=42
Previous Year Item(s):   25926                              RDMS "TIGHT LIES" CLUB           ASSORTED LOFTS    FLT.=42

              ---------- Requested Fiscal Year 2001 --------------          --------- Previous Fiscal Year 2000 ---------
Per           Sales $    %LY    %LP    Units    %LY    %LP                    Sales $    %LY    %LP    Units    %LY    %LP
01
02
03
04
05
06
07
08
09
10
11
12
13
   TOTAL:
REQ TOTALS:
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks   F6=Report Prompt   F10=Item Desc   F12=Prev Year Items   F21=Print

No (Previous Year) History for items indicated.
```

CONFIDENTIAL

COST 0033

```
Option: SLH                              MULTIPLE ITEMS SALES HISTORY INQUIRY                                        IND1470
Location Group: *NW      F4 Or Location:                F4 Request Year: 99
Request Total & Average From Period:                       to Period:
Requested Year Item(s): 25926                                        ADAMS "TIGHT LIES" CLUB         PLT.=42
Previous Year Item(s): 25926                                         ADAMS "TIGHT LIES" CLUB         PLT.=42
                                                                     ASSORTED LOFTS
                                                                     ASSORTED LOFTS
```

| | ---------- Requested Fiscal Year 1999 ---------- | | | | | | -------- Previous Fiscal Year -------- | | | ASSORTED LOFTS 1998 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | 4,500 | | 49- | 30 | | 49- | | | | | | |
| 02 | 3,450 | | 23- | 23 | | 23- | | | | | | |
| 03 | 2,100 | | 39- | 14 | | 39- | | | | | | |
| 04 | 4,485 | | 114 | 30 | | 114 | | | | | | |
| 05 | 2,100 | | 53- | 14 | | 53- | | | | | | |
| 06 | 1,950 | | 7- | 13 | | 7- | | | | | | |
| 07 | 900 | | 54- | 6 | | 54- | | | | | | |
| 08 | 1,200 | | 33 | 8 | | 33 | | | | | | |
| 09 | 300 | 97- | 75- | 2 | 97- | 75- | 10,950 | | 75- | 73 | | 75- |
| 10 | 140 | 95- | 53- | 1 | 94- | 50- | 2,700 | | 822 | 18 | | 822 |
| 11 | 280 | 99- | 100 | 2 | 99- | 100 | 24,900 | | | 166 | | |
| 12 | 250 | 99- | 11- | 2 | 99- | | 42,450 | | 70 | 283 | | 70 |
| 13 | 280 | 97- | 12 | 2 | 97- | | 8,835 | | 79- | 59 | | 79- |
| TOTAL: | 21,935 | 76- | | 147 | 75- | | 89,835 | | | 599 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit F4=Prompt F5=Display Weeks   F6=Report Prompt   F10=Item Desc   F12=Prev Year Items   F21=Print
```

CONFIDENTIAL

COST 0034

```
Option: SLH                                    MULTIPLE ITEMS SALES HISTORY INQUIRY                                          IND1470
Location Group: *NE          F4 Or Location:        F4 Request Year: 01
Request Total & Average From Period:                   to Period:
Requested Year Item(s): 25926                                        ADAMS "TIGHT LIES" CLUB              ASSORTED LOFTS    PLT.=42
Previous Year Item(s): 25926                                        ADAMS "TIGHT LIES" CLUB              ASSORTED LOFTS    PLT.=42
```

| Per | ------- Requested Fiscal Year 2001 ------- | | | | | | ------- Previous Fiscal Year 2000 ------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | 478 | 88- | 4 | 8 | 73- | 14 | 4,000 | 92- | 35- | 30 | 91- | 33- |
| 02 | | | | | | | 3,051 | 95- | 24- | 22 | 95- | 27- |
| 03 | 60 | 98- | | 1 | 97- | | 3,260 | 93- | 7 | 32 | 91- | 45 |
| 04 | 450 | 87- | 650 | 9 | 78- | 800 | 3,430 | 95- | 5 | 36 | 93- | 13 |
| 05 | 318 | 85- | 29- | 10 | 52- | 11 | 2,070 | 91- | 40- | 21 | 86- | 42- |
| 06 | 50- | 105- | 116- | 1- | 110- | 110- | 920 | 96- | 56- | 10 | 94- | 52- |
| 07 | | | | | | | 1,750 | 90- | 90 | 18 | 85- | 80 |
| 08 | 179 | 55- | | 6 | 50 | | 400 | 97- | 77- | 4 | 96- | 78- |
| 09 | 25 | 98- | | 1 | 92- | 83- | 1,085 | 92- | 171 | 12 | 86- | 200 |
| 10 | | | 86- | | | | 300 | 98- | 72- | 3 | 97- | 75- |
| 11 | | | | | | | 1,000 | 91- | 233 | 14 | 83- | 367 |
| 12 | | | | | | | 110 | 99- | 89- | 1 | 98- | 93- |
| 13 | | | | | | | 459 | 93- | 317 | 7 | 84- | 600 |
| TOTAL: | 1,460 | 93- | | 34 | 84- | | 21,835 | | | 210 | | |

```
REQ TOTALS:
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks    F6=Report Prompt   F10=Item Desc  F12=Prev Year Items  P21=Print
```

CONFIDENTIAL

COST 0035

```
Option: SLH                                      MULTIPLE ITEMS SALES HISTORY INQUIRY                                      IND1470
Location Group: *NE      F4 Or Location:              F4 Request Year: 99
Request Total & Average From Period:                     to Period:
Requested Year Item(s): 25926                                              ADAMS "TIGHT LIES" CLUB   ASSORTED LOFTS   PLT.=42
Previous Year Item(s): 25926                                               ADAMS "TIGHT LIES" CLUB   ASSORTED LOFTS   FUT.=42
```

| Per | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|---------|-----|-----|-------|-----|-----|---------|-----|-----|-------|-----|-----|
| | | | | | | | | | | | | |
| 01 | 49,765 | | 52 | 312 | | 52 | | | | | | |
| 02 | 60,900 | | 22 | 406 | | 22 | | | | | | |
| 03 | 50,015 | | 18- | 337 | | 17- | | | | | | |
| 04 | 73,220 | | 46 | 489 | | 45 | | | | | | |
| 05 | 22,350 | | 69- | 149 | | 70- | | | | | | |
| 06 | 24,600 | | 10 | 164 | | 10 | | | | | | |
| 07 | 18,300 | | 26- | 122 | | 26- | | | | | | |
| 08 | 14,540 | | 21- | 97 | | 20- | | | | | | |
| 09 | 12,791 | 23- | 12- | 88 | 21- | 9- | 16,650 | | 12- | 111 | | 12- |
| 10 | 14,694 | | 15 | 106 | 8 | 20 | 14,700 | | | 98 | | |
| 11 | 11,145 | 60- | 24- | 82 | 55- | 23- | 27,600 | | 88 | 184 | | 88 |
| 12 | 7,406 | 88- | 34- | 54 | 87- | 34- | 60,600 | | 120 | 404 | | 120 |
| 13 | 6,200 | 81- | 16- | 45 | 79- | 17- | 32,805 | | 46- | 219 | | 46- |
| TOTAL: | 365,926 | 140 | | 2,471 | 143 | | 152,355 | | | 1,016 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit  F4=Prompt  F5=Display Weeks  F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0036

```
                                              MULTIPLE ITEMS SALES HISTORY INQUIRY                                    IND1470
Option: SLH
Location Group: *SR        F4 Or Location:                F4 Request Year: 01
Request Total & Average From Period:                         to Period:
Requested Year Item(s):  25926                                              ADAMS "TIGHT LIES" CLUB   PLT.=42
Previous Year Item(s):   25926                                              ADAMS "TIGHT LIES" CLUB   PLT.=42

         --------- Requested Fiscal Year 2001 ---------    --------- Previous Fiscal Year 2000 ---------
                                                                                        ASSORTED LOFTS
                                                                                        ASSORTED LOFTS
Per      Sales $  %LY  %LP   Units  %LY  %LP      Sales $  %LY  %LP   Units  %LY  %LP
01
02
03
04                                                   540   97-  44-       5   96-  40-
05                                                   300   99-  33        3   98-  33-
06                                                   400   95-  25-       4   92-  25-
07                                                   300   96-  100       3   93-  25-
08                                                   600   89-  100       6   84-  100
09                                                   500   89-  17-       5   84-  17-
10                                                   300   86-  40-       3   80-  40-
11
12                                                   100   88-            1   83-
13
   TOTAL:                                          3,040                  30
REQ TOTALS:
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks     F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0037

```
Option: SLH                                    MULTIPLE ITEMS SALES HISTORY INQUIRY                                    IND1470
Location Group: *SE        F4 Or Location:         F4 Request Year: 99
Request Total & Average From Period:  25926          to Period:
Requested Year Item(s):  25926
Previous Year Item(s):   25926                                          ADAMS "TIGHT LIES" CLUB     ASSORTED LOFTS     PLT.=42
                                                                        ADAMS "TIGHT LIES" CLUB     ASSORTED LOFTS     PLT.=42
```

| Per | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
|-----|---------|-----|-----|-------|-----|-----|---------|-----|-----|-------|-----|-----|
| | --- Requested Fiscal Year 1999 --- | | | | | | --- Previous Fiscal Year 1998 --- | | | ASSORTED LOFTS 1998 | | |
| 01 | 8,850 | | 46- | 59 | | 46- | | | | | | |
| 02 | 15,000 | | 69- | 100 | | 69- | | | | | | |
| 03 | 16,800 | | 12 | 112 | | 12 | | | | | | |
| 04 | 20,700 | | 23 | 138 | | 23 | | | | | | |
| 05 | 7,650 | | 63- | 51 | | 63- | | | | | | |
| 06 | 6,900 | | 10- | 46 | | 10- | | | | | | |
| 07 | 5,550 | | 20- | 37 | | 20- | | | | | | |
| 08 | 4,590 | | 17- | 31 | | 16- | | | | | | |
| 09 | 2,125 | 608 | 54- | 15 | 650 | 52- | 300 | | | 2 | | |
| 10 | 1,570 | 85- | 26- | 11 | 84- | 27- | 10,200 | | 999 | 68 | | 999 |
| 11 | 840 | 79- | 46- | 6 | 78- | 45- | 4,035 | | 60- | 27 | | 60- |
| 12 | 1,400 | 93- | 67 | 10 | 92- | 67 | 18,900 | | 368 | 126 | | 367 |
| 13 | 780 | 95- | 44- | 6 | 95- | 40- | 16,480 | | 13- | 110 | | 13- |
| REQ TOTALS: | 92,755 | 86 | | 622 | 87 | | 49,915 | | | 333 | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
P3=Exit  F4=Prompt  F5=Display Weeks  F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0038

```
Option: SLH                                    MULTIPLE ITEMS SALES HISTORY INQUIRY                                              IND1470
Location Group: *TB    F4 Or Location:                F4 Request Year: 01
Request Total & Average From Period:                     to Period:
Requested Year Item(s): 25926                                              ADAMS "TIGHT LIES" CLUB     ASSORTED LOFTS    PLT.=42
Previous Year Item(s): 25926                                              ADAMS "TIGHT LIES" CLUB     ASSORTED LOFTS    PLT.=42

          ----------- Requested Fiscal Year 2001 -----------          -------- Previous Fiscal Year 2000 --------
Per           Sales $   %LY    %LP    Units   %LY    %LP             Sales $   %LY    %LP    Units   %LY    %LP
01                                                                     140     87-    67-        1    86-    67-
02
03
04
05
06
07
08
09
10
11
12
13
    TOTAL:
REQ TOTALS:                                                           140                          1
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks    F6=Report Prompt  F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

**COST 0039**

```
Option: SLH                                      MULTIPLE ITEMS SALES HISTORY INQUIRY                       IND1470
Location Group: *TE            F4 Or Location:
Request Total & Average From Period:             F4 Request Year: 99
Requested Year Item(s): 25926       to Period:                   ADAMS "TIGHT LIES" CLUB   ASSORTED LOFTS   PLT.=42
Previous Year Item(s): 25926                                     ADAMS "TIGHT LIES" CLUB   ASSORTED LOFTS   PLT.=42

         ------------ Requested Fiscal Year 1999 ------------      ------------ Previous Fiscal Year 1998 ------------
Per      Sales $   %LY   %LP    Units   %LY   %LP       Sales $   %LY   %LP    Units   %LY   %LP
01       1,050            53-       7           25
02       1,650    57      57       11           57-
03         150            91-       1           91-
04         450           100        3          200
05         900            33         6          100
06       1,200           100         8           33
07       1,045            13-        7           13-
08         450            57-        3           57-
09         550            31         4           33
10         550    54-      7-        4    50-          1,200            13-        8           13-
11         700    33-     27         5    29-          1,050           100         7          100
12         280    87-     60-        2    86-          2,100             7        14            7
13         420    81-     50         3    80-          2,250                      15

TOTAL:   9,435                      64                 6,600                      44
REQ TOTALS:
REQ AVRGS:        43                      45

F3=Exit  F4=Prompt   F5=Display Weeks    F6=Report Prompt   F10=Item Desc   F12=Prev Year Items   F21=Print
```

CONFIDENTIAL

COST 0040

```
Option: DSH              DELETED SALES HISTORY INQUIRY              IND460
Location Group: *USALL     F4  Or Location:        F4   Request Year: 1999
     Item: 2927 ADAMS FAIRWAY WOOD STEEL     Dept: 26  Vendor: 8093 - 3
Request Total From        to        - Previous Fiscal Year 1998 -
Period - Requested Fiscal Year 1999 -
           Sales $    Units            Sales $    Units
01          2,200      20
02          1,100      10
03            660       6
04          2,960      37
05          1,490      19
06            790      10
07            641       8
08            400       5
09            540       7          23,100      210
10            240       3          80,394      731
11             80       1          44,326      404
12            449       9          10,529       96
13                                  6,160       56

TOT        11,550     135         164,509    1,497
REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks           F21=Print
```

CONFIDENTIAL

COST 0041

```
Option: DSH              DELETED SALES HISTORY INQUIRY         IND460
Location Group: *NW      F4 Or Location:              F4 Request Year: 1999
       Item: 25927 ADAMS FAIRWAY WOOD STEEL   Dept: 26 Vendor: 8093 - 3
Request Total From      to
       - Requested Fiscal Year 1999 -     - Previous Fiscal Year 1998 -
Period     Sales $        Units              Sales $          Units
 01
 02
 03
 04
 05
 06
 07
 08
 09                                          2,090              19
 10                                         25,960             236
 11                                         12,924             118
 12                                            650               6
 13                                           110-              1-

 TOT                                        41,514             378
 REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks            F21=Print
```

CONFIDENTIAL

COST 0042

```
Option: DSH                    DELETED SALES HISTORY INQUIRY        IND460
Location Group: *BA            F4 Or Location:       F4  Request Year: 1999
   Item: 25927 ADAMS FAIRWAY WOOD STEEL    Dept: 26  Vendor: 8093 - 3
Request Total From     to
         - Requested Fiscal Year 1999 -   - Previous Fiscal Year 1998 -
Period     Sales $    Units            Sales $     Units
01           220        2
02           110        1
03
04           480        6
05           320        4
06
07           159-       2-
08           160        2
09           140        2
10                                        6,050        55
11           160        2               23,414       213
12           100        2               10,420        95
13                                        3,300        30
                                          1,320        12

TOT        1,531       19               44,504       405
REQ
F1=Help F3=Exit F4=Prompt F5=Display Weeks                F21=Print
```

CONFIDENTIAL

COST 0043

```
Option: DSH                    DELETED SALES HISTORY INQUIRY                          IND460
Location Group: *LA          F4  Or Location:                    F4   Request Year: 1999
     Item: 25927 ADAMS FAIRWAY WOOD STEEL        Dept: 26  Vendor: 8093 -  3
Request Total From          to
      - Requested Fiscal Year 1999 -          - Previous Fiscal Year 1998 -
Period        Sales $       Units                  Sales $          Units
 01             550             5
 02
 03
 04
 05
 06
 07
 08
 09                                              2,420               22
 10                                              8,690               79
 11                                              9,562               87
 12                                                760                7
 13                                                330                3

TOT            550             5                21,762              198
RBQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks                    F21=Print
```

CONFIDENTIAL

COST 0044

```
Option: DSH
Location Group: *SD          DELETED SALES HISTORY INQUIRY                    IND460
                         F4  Or Location:        F4  Request Year: 1999
   Item: 25927 ADAMS FAIRWAY WOOD STEEL       Dept: 26   Vendor: 8093 - 3
Request Total From        to
        - Requested Fiscal Year 1999 -       - Previous Fiscal Year 1998 -
Period      Sales $      Units                  Sales $       Units
01           660           6
02           440           4
03           220           2
04           400           5
05
06           160           2
07           400           5
08
09            80           1                    1,320           12
10                                              6,160           56
11                                              5,260           48
12                                              1,540           14
13                                              1,540           14

TOT        2,360          25                   15,820          144
REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks              F21=Print
```

CONFIDENTIAL

COST 0045

```
Option: DSH                    DELETED SALES HISTORY INQUIRY          IND460
Location Group: *WW            F4 Or Location:               F4  Request Year: 1999
        Item: 25527 ADAMS FAIRWAY WOOD STEEL    Dept: 26  Vendor: 8093 -  3
Request Total From          to
      - Requested Fiscal Year 1999 -        - Previous Fiscal Year 1998 -
Period      Sales $         Units                 Sales $         Units
  01
  02
  03
  04
  05
  06
  07
  08
  09                                              7,260             66
  10                                              4,510             41
  11                                                220              2
  12                                                110              1
  13

  TOT                                            12,100            110
  REQ
  F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks              F21=Print
```

CONFIDENTIAL

COST 0046

```
Option: DSH                          DELETED SALES HISTORY INQUIRY                              IND460
Location Group: *NE                        F4 Or Location:                        Request Year: 1999
    Item: 25927 ADAMS FAIRWAY WOOD STEEL          Dept: 26   Vendor: 8093 - 3
Request Total From       to
         - Requested Fiscal Year 1999 -      - Previous Fiscal Year 1998 -
Period     Sales $     Units                  Sales $     Units
  01         550         5
  02         220         2
  03         110         1
  04       1,440        18
  05         960        12
  06         400         5
  07         400         5
  08         240         3
  09         320         4                     3,740        34
  10         240         3                     7,040        64
  11          80-        1-                    2,970        27
  12                                           1,749        16
  13         349         7                       880         8

TOT        5,149        64                    16,379       149
REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks              F21=Print
```

CONFIDENTIAL

**COST 0047**

```
Option: DSH                    DELETED SALES HISTORY INQUIRY              IMD460
Location Group: *SE      F4 Or Location:              F4  Request Year: 1999
      Item: 25927 ADAMS FAIRWAY WOOD STEEL       Dept: 26  Vendor: 8093 - 3
Request Total From      to
      - Requested Fiscal Year 1999 -      - Previous Fiscal Year 1998 -
Period    Sales $    Units              Sales $    Units
01          110
02          110       1
03          220       1
04          220       2
05          240       3
06          210       3
07          150       2
08
09                                         220        2
10                                       3,850       35
11                                       2,750       25
12                                       1,980       18
13                                       1,870       17

TOT        1,040      12                10,670       97
REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks            F21=Print
```

CONFIDENTIAL

**COST 0048**

```
Option: DSK
Location Group: *TB            DELETED SALES HISTORY INQUIRY              IND460
    Item: 25927 ADAMS FAIRWAY WOOD STEEL  F4 Or Location:      F4  Request Year: 1999
Request Total From        to              Dept: 26  Vendor: 8093 - 3

        - Requested Fiscal Year 1999 -        - Previous Fiscal Year 1998 -
Period      Sales $      Units                 Sales $      Units
 01          110          1
 02          220          2
 03          110          1
 04          400          5
 05
 06           80                                                1
 07
 08
 09
 10                                             770            7
 11                                             220            2
 12                                             440            4
 13                                             330            3

TOT          920          10                  1,760           16
REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks              F21=Print
```

CONFIDENTIAL

COST 0049

```
Option: SIM                                    MULTIPLE ITEMS SALES HISTORY INQUIRY                                              INDI470
Location Group: *ON          F4 Or Location:        F4 Request Year: 00
Request Total & Average From Period:                   to Period:
Requested Year Item(s): 363729                              ADAMS TIGHT LIES                    MENS GOLF CLUB
Previous Year Item(s): 363729                               ADAMS TIGHT LIES                    MENS GOLF CLUB

         --------- Requested Fiscal Year 2000 ---------       --------- Previous Fiscal Year -------------   1999
Per      Sales $     %LY    %LP    Units    %LY    %LP        Sales $      %LY    %LP          Units   %LY    %LP
01        7,530            50-       38           49-
02        2,160            71-       11           71-
03        2,290              6       14           27-
04        4,190            83-       26           86-
05          640            85-        4           85-
06        4,190           555-       25          525-
07        2,320    999     45-       14    999    44-            200            999              1            999
08        4,290    91-     85-       26    89-     86          45,980            1            230              1
09        3,640    92-     15-       22    91-    15-          46,360                         232
10        3,099    96-     15-       19    46-    14-           6,980            85-           35            85-
11        2,400    95-     23-       16    93-    16-          47,730           584-          239           583-
12        1,320    95-     43-        9    93-    44-          27,000            43-          135            44-
13                                                             14,980            43-           75            44-

  TOTAL:  38,069    80-            224    76-
REQ TOTALS:                                                   189,230                         947
REQ AVRGS:

F3=Exit  F4=Prompt  F5=Display Weeks    F6=Report Prompt    F10=Item Desc  F12=Prev Year Items  F21=Print
```

CONFIDENTIAL

COST 0050

```
Option: DSH              DELETED SALES HISTORY INQUIRY          IND460
Location Group: *CN            F4 Or Location:          F4  Request Year: 1999
   Item: 299409 ADAMS LADIES TIGHT LEGS      Dept: 26  Vendor: 51595  1999
Request Total From        to
          - Requested Fiscal Year 1999 -    - Previous Fiscal Year 1998 -
Period      Sales $        Units            Sales $          Units
01            250            1
02            500            2
03            250            1
04            750            3
05            250            1
06            250            1
07            450            2
08          3,396           17
09          1,998           10
10            600            3             3,250            13
11            600            3            10,250            41
12            200            1             5,000            20
13                                         4,000            16

TOT         9,494           45            22,500            90
REQ
F1=Help  F3=Exit  F4=Prompt  F5=Display Weeks               F21=Print
```

CONFIDENTIAL

**COST 0051**

```
Option: SIH                                               MULTIPLE ITEMS SALES HISTORY INQUIRY                              IND1470
Location Group: *CN            F4 Or Location:            F4 Request Year: 99
Request Total & Average From Period:                        to Period:
Requested Year Item(s): 287879                                                    ADMS TIGHT LIES        MENS GOLF CLUB
Previous Year Item(s): 287879                                                     ADMS TIGHT LIES        MENS GOLF CLUB
```

| | --------- Requested Fiscal Year 1999 --------- | | | | | | --------- Previous Fiscal Year 1998 --------- | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Per | Sales $ | %LY | %LP | Units | %LY | %LP | Sales $ | %LY | %LP | Units | %LY | %LP |
| 01 | 3,710 | | 59- | 15 | | 59- | | | | | | |
| 02 | 1,950 | | 47- | 9 | | 40- | | | | | | |
| 03 | 1,590 | | 18- | 7 | | 22- | | | | | | |
| 04 | 525 | | 67- | 3 | | 57- | | | | | | |
| 05 | 35- | | 107- | | | | | | | | | |
| 06 | 250 | | 814 | | | | | | | | | |
| 07 | 700 | | 180 | | | | 250 | | 999 | 1 | | 999 |
| 08 | 549 | 99- | 22- | 3 | 99- | 200 | 55,750 | | 28- | 223 | | 28- |
| 09 | 250 | 99- | 54- | 3 | 99- | 200 | 40,000 | | 9- | 160 | | 9- |
| 10 | | | | 1 | 99- | 67- | 36,225 | | 9- | 145 | | 9- |
| 11 | | | | | | | 33,000 | | 59- | 132 | | 59- |
| 12 | | | | | | | 13,610 | | 33- | 55 | | 58- |
| 13 | | | | | | | 9,102 | | | 37 | | 33- |
| TOTAL: | 9,489 | 95- | | 42 | 94- | | 187,937 | | | 753 | | |
| REQ TOTALS: | | | | | | | | | | | | |
| REQ AVRGS: | | | | | | | | | | | | |

```
F3=Exit  F4=Prompt  F5=Display Weeks   F6=Report Prompt   F10=Item Desc   F12=Prev Year Items   F21=Print
```

CONFIDENTIAL

COST 0052

# EXHIBIT D



# CALENDAR Fiscal Year 1998

**PERIOD 1**

| SEPTEMBER '97 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | | | | | | |

**PERIOD 2**

| SEPTEMBER '97 | | | OCTOBER '97 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 29 | 30 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | | | | | | |

**PERIOD 3**

| OCTOBER '97 | | | NOVEMBER '97 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 27 | 28 | 29 | 30 | 31 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | | | | | | |

**PERIOD 4**

| NOVEMBER '97 | | | DECEMBER '97 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | | | | | | |

**PERIOD 5**

| DECEMBER '97 | | | JANUARY '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | | | | | | |

**PERIOD 6**

| JANUARY '98 | | | FEBRUARY '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | | | | | | |

**PERIOD 7**

| FEBRUARY '98 | | | MARCH '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | | | | | | |

**PERIOD 8**

| MARCH '98 | | | APRIL '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 31 | 1 | 2 | 3 | 4 |
| 5 | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | | | | | | |

**PERIOD 9**

| APRIL '98 | | | MAY '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | | | | | | |

**PERIOD 10**

| MAY '98 | | | JUNE '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | | | | | | |

**PERIOD 11**

| JUNE '98 | | | JULY '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 1 | 2 | 3 | 4 |
| 5 | | | | | | |

**PERIOD 12**

| JULY '98 | | | AUGUST '98 | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 6 | 7 | 8 | 9 | 10 | 11 |
| 12 | 13 | 14 | 15 | 16 | 17 | 18 |
| 19 | 20 | 21 | 22 | 23 | 24 | 25 |
| 26 | 27 | 28 | 29 | 30 | 31 | 1 |
| 2 | | | | | | |

**PERIOD 13**

| AUGUST '98 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | | | | | | |

*QUARTER* (marked between Period 3/4, Period 6/7, Period 9/10)

## HOLIDAYS

### UNITED STATES

| | |
|---|---|
| Labor Day | September 1, 1997 |
| Thanksgiving | November 27, 1997 |
| Christmas | December 25, 1997 |
| New Year's Day | January 1, 1998 |
| MLK Birthday* | January 19, 1998 |
| President's Day* | February 16, 1998 |
| Good Friday* | April 10, 1998 |
| Easter | April 12, 1998 |
| Memorial Day | May 25, 1998 |
| Independence Day | July 4, 1998 |

*Warehouses open

### CANADA

| | |
|---|---|
| Labour Day | September 1, 1997 |
| Thanksgiving | October 13, 1997 |
| Remembrance Day** | November 11, 1997 |
| Christmas | December 25, 1997 |
| Boxing Day** | December 26, 1997 |
| New Year's Day | January 1, 1998 |
| Good Friday** | April 10, 1998 |
| Easter | April 12, 1998 |
| Victoria Day | May 18, 1998 |
| St. Jean Baptiste** | June 24, 1998 |
| Canada Day | July 1, 1998 |
| Civic Day** | August 3, 1998 |

**Most Warehouses open

### ENGLAND & SCOTLAND

| | |
|---|---|
| Customary Holiday (Scot) | September 29, 1997 |
| Christmas | December 25, 1997 |
| Boxing Day | December 26, 1997 |
| New Year's Day | January 1, 1998 |
| Bank Holiday (Scot) | January 2, 1998 |
| Good Friday (Eng) | April 10, 1998 |
| Easter Monday | April 13, 1998 |
| May Day | May 4, 1998 |
| Spring Bank Holiday | May 25, 1998 |
| Fair Day (Scot) | July 20, 1998 |

9700518

COST 0054

EXHIBIT E

# COSTCO WHOLESALE®

## CALENDAR Fiscal Year 1999

### PERIOD 1

| AUGUST '98 | | | | SEPTEMBER '98 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | 1 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | | | | | | |

### PERIOD 2

| SEPTEMBER '98 | | | | OCTOBER '98 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 28 | 29 | 30 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | | | | | | |

### PERIOD 3

| OCTOBER '98 | | | | NOVEMBER '98 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | |
| 26 | 27 | 28 | 29 | 30 | 31 |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | | | | | | |

### PERIOD 4

| NOVEMBER '98 | | | | DECEMBER '98 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | 30 | 1 | 2 | 3 | 4 | 5 |
| 6 | 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | | | | | | |

QUARTER

### PERIOD 5

| DECEMBER '98 | | | | JANUARY '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 31 | 1 | 2 |
| 3 | 4 | 5 | 6 | 7 | 8 | 9 |
| 10 | 11 | 12 | 13 | 14 | 15 | 16 |
| 17 | | | | | | |

### PERIOD 6

| JANUARY '99 | | | | FEBRUARY '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 18 | 19 | 20 | 21 | 22 | 23 |
| 24 | 25 | 26 | 27 | 28 | 29 | 30 |
| 31 | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | | | | | | |

### PERIOD 7

| FEBRUARY '99 | | | | MARCH '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 1 | 2 | 3 | 4 | 5 | 6 |
| 7 | 8 | 9 | 10 | 11 | 12 | 13 |
| 14 | | | | | | |

### PERIOD 8

| MARCH '99 | | | | APRIL '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 15 | 16 | 17 | 18 | 19 | 20 |
| 21 | 22 | 23 | 24 | 25 | 26 | 27 |
| 28 | 29 | 30 | 31 | 1 | 2 | 3 |
| 4 | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | | | | | | |

QUARTER

### PERIOD 9

| APRIL '99 | | | | MAY '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 1 |
| 2 | 3 | 4 | 5 | 6 | 7 | 8 |
| 9 | | | | | | |

### PERIOD 10

| MAY '99 | | | | JUNE '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 10 | 11 | 12 | 13 | 14 | 15 |
| 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| 23 | 24 | 25 | 26 | 27 | 28 | 29 |
| 30 | 31 | 1 | 2 | 3 | 4 | 5 |

### PERIOD 11

| JUNE '99 | | | | JULY '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | | | | | | |
| 7 | 8 | 9 | 10 | 11 | 12 |
| 13 | 14 | 15 | 16 | 17 | 18 | 19 |
| 20 | 21 | 22 | 23 | 24 | 25 | 26 |
| 27 | 28 | 29 | 30 | 1 | 2 | 3 |
| 4 | | | | | | |

### PERIOD 12

| JULY '99 | | | | AUGUST '99 | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 5 | 6 | 7 | 8 | 9 | 10 |
| 11 | 12 | 13 | 14 | 15 | 16 | 17 |
| 18 | 19 | 20 | 21 | 22 | 23 | 24 |
| 25 | 26 | 27 | 28 | 29 | 30 | 31 |
| 1 | | | | | | |

QUARTER

### PERIOD 13

| AUGUST '99 | | | | | | |
|---|---|---|---|---|---|---|
| S | M | T | W | T | F | S |
| | 2 | 3 | 4 | 5 | 6 | 7 |
| 8 | 9 | 10 | 11 | 12 | 13 | 14 |
| 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| 22 | 23 | 24 | 25 | 26 | 27 | 28 |
| 29 | | | | | | |

## HOLIDAYS

### UNITED STATES

| | |
|---|---|
| Labor Day | September 7, 1998 |
| Thanksgiving | November 26, 1998 |
| Christmas | December 25, 1998 |
| New Year's Day | January 1, 1999 |
| MLK Birthday* | January 18, 1999 |
| President's Day February 15, 1999 |
| Good Friday* | April 2, 1999 |
| Easter | April 4, 1999 |
| Memorial Day | May 31, 1999 |
| Independence Day | July 4, 1999 |

*Warehouses open

### CANADA

| | |
|---|---|
| Labour Day | September 7, 1998 |
| Thanksgiving | October 12, 1998 |
| Remembrance Day** | November 11, 1998 |
| Christmas | December 25, 1998 |
| Boxing Day** | December 26, 1998 |
| New Year's Day | January 1, 1999 |
| Good Friday** | April 2, 1999 |
| Easter | April 4, 1999 |
| Victoria Day | May 17, 1999 |
| St. Jean Baptiste** | June 24, 1999 |
| Canada Day | July 1, 1999 |
| Civic Day** | August 2, 1999 |

**Most Warehouses open

### ENGLAND & SCOTLAND

| | |
|---|---|
| Customary Holiday (Scot) | September 28, 1998 |
| Christmas | December 25, 1998 |
| Boxing Day | December 26, 1998 |
| New Year's Day | January 1, 1999 |
| Bank Holiday (Scot)* | January 2, 1999 |
| Good Friday (Eng)* | April 2, 1999 |
| Easter Monday* | April 5, 1999 |
| May Day* | May 3, 1999 |
| Spring Bank Holiday* | May 31, 1999 |
| Fair Day (Scot)* | July 19, 1999 |

*Warehouses open

COST 0053