# EXHIBIT S

# GOLF DATATECH
## National Report
## On & Off Course
## May - 1998

This report, in part and its entirety, is the copyrighted property of Golf Datatech, Ltd. This report is part of a syndicated service for the exclusive use of Golf Datatech, Ltd. subscribers. Under no circumstances may information taken from this statistical report be used for any promotional purposes, or be released orally or in writing to any media, research company or stock analyst company without prior approval of Golf Datatech, Ltd.



21 South Clyde Ave.
Kissimmee, FL 34741
Toll Free 888-944-4116
Fax 407-944-0055
e-mail Datagolf@aol.com



ADAMS 006540

# Executive Summary
## National Wood Sales

## National On and Off Course Combined
### Market Share



- ☐ Callaway 27.5%
- ▓ Taylor Made 21.8%
- ■ Adams 10.4%
- ■ Cobra 7.6%
- ▓ Top Flite 4.4%
- ▪ Orlimar 3.2%
- ☐ Lynx 2.4%
- ■ Titleist 2.3%
- ▒ Mizuno 1.2%
- ■ Yonex 1.0%
- ▒ Teardrop 0.8%
- ■ All Others 17.4%



**National Off Course Shops**

- Taylor Made 25.2% / 27.8%
- Callaway 23.8% / 31.7%
- All Others 19.2% / 8.4%
- Adams 8.5% / 7.5%
- Cobra 6.2% / 6.4%
- Top Flite 5.2% / 4.9%
- Orlimar 4.2% / 5.4%
- Lynx 3.0% / 1.9%
- Titleist 1.4% / 2.6%
- Mizuno 1.3% / 1.4%
- Yonex 1.1% / 1.4%
- TearDrop 0.9% / 0.6%

**National On Course Shops**

- Callaway 38.6% / 49.8%
- Adams 16.1% / 12.0%
- All Others 11.7% / 6.5%
- Cobra 11.9% / 11.0%
- Taylor Made 11.7% / 11.1%
- Titleist 4.9% / 6.6%
- Top Flite 2.0% / 1.0%
- Ping 1.2% / 0.7%
- Mizuno 1.1% / 0.9%
- TearDrop 0.8% / 0.4%

▓ Unit Share of Market     ☐ Dollar Share of Market

▓ Unit Share of Market     ☐ Dollar Share of Market

ADAMS 006541

May 1998

WOODS

ON - OFF COURSE SHOPS
RUNNING MARKET / UNIT MARKET SHARES

MAY, 1998

| MARKET SIZE | | MAY | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Sales (000's woods) | | 342.24 | 382.46 | 323.80 | 296.27 | 251.97 | 184.54 | 160.47 | 260.03 | 136.35 | 130.08 | 168.51 | 219.67 | 327.11 |
| Total Sales (000's dollars) | | $79,704 | $91,060 | $77,362 | $68,885 | $58,298 | $43,326 | $36,895 | $58,223 | $30,506 | $28,476 | $37,271 | $48,011 | $71,189 |
| **MANUFACTURER** | **Shaft** | **MAY** | **JUNE.** | **JULY.** | **AUG.** | **SEPT.** | **OCT.** | **NOV.** | **DEC.** | **JAN.** | **FEB.** | **MAR.** | **APR.** | **MAY** |
| **ADAMS** | | | | | | | | | | | | | | |
| Adams | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 6.0% | 6.4% | 8.4% | 9.4% | 8.8% |
| Adams | St | NA | NA | NA | NA | NA | NA | NA | NA | 1.0% | 0.9% | 1.3% | 1.4% | 1.6% |
| TOTAL ADAMS | Gr/St | NA | NA | NA | NA | 2.7% | 4.2% | 5.8% | 6.6% | 7.0% | 7.2% | 9.6% | 10.8% | 10.4% |
| **ARNOLD PALMER** | | | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.9% | 0.8% | 0.5% | 0.4% | 0.3% | 0.4% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.4% | 0.6% |
| **BEN HOGAN** | | | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.3% | 0.3% | 0.2% | 0.3% | 0.3% | 0.5% | 0.5% | 0.3% | 0.2% | 0.1% | 0.1% | 0.2% | 0.2% |
| **CALLAWAY** | | | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 4.2% | 5.5% | 6.0% | 6.3% | 6.0% | 5.7% | 5.0% | 4.7% | 4.4% | 4.4% | 5.4% | 4.7% | 4.2% |
| Great Big Bertha | Gr | 14.1% | 14.5% | 13.9% | 13.3% | 12.9% | 14.2% | 14.3% | 12.8% | 12.5% | 12.4% | 11.9% | 11.6% | 11.8% |
| Big Bertha Warbird | Gr | 14.3% | 14.1% | 15.0% | 14.2% | 14.8% | 14.3% | 13.3% | 12.8% | 12.1% | 11.9% | 9.8% | 8.9% | 8.9% |
| Big Bertha Warbird | St | 4.8% | 4.5% | 4.1% | 4.4% | 4.9% | 4.2% | 4.0% | 4.2% | 4.0% | 3.6% | 3.0% | 2.6% | 2.6% |
| Other | Gr/St | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TOTAL CALLAWAY | Gr/St | 37.5% | 38.6% | 39.0% | 38.3% | 38.5% | 38.5% | 36.7% | 34.6% | 33.0% | 32.2% | 30.1% | 27.8% | 27.5% |
| **CLEVELAND** | | | | | | | | | | | | | | |
| T. A. Titanium | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 0.6% | 0.5% | 0.6% | 0.5% | 0.6% |
| Other | Gr/St | 1.5% | 1.3% | 1.2% | 1.2% | 1.4% | 1.3% | 1.5% | 1.2% | 0.7% | 0.3% | 0.1% | 0.1% | 0.1% |
| TOTAL CLEVELAND | Gr/St | 1.5% | 1.3% | 1.2% | 1.2% | 1.4% | 1.3% | 1.5% | 1.2% | 1.3% | 0.9% | 0.6% | 0.6% | 0.7% |
| **COBRA** | | | | | | | | | | | | | | |
| King Cobra Ti | Gr | 5.6% | 6.0% | 6.0% | 5.5% | 5.2% | 5.9% | 5.6% | 5.1% | 4.8% | 4.7% | 4.2% | 4.0% | 4.4% |
| King Cobra | Gr | 3.5% | 3.4% | 3.4% | 3.4% | 3.2% | 2.8% | 2.4% | 2.2% | 2.0% | 2.1% | 1.8% | 2.2% | 2.4% |
| King Cobra | St | 0.8% | 0.6% | 0.5% | 0.9% | 0.9% | 0.7% | 0.9% | 0.8% | 0.7% | 0.8% | 0.9% | 0.8% | 0.8% |
| Other | Gr/St | 0.4% | 0.4% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.1% |
| TOTAL COBRA | Gr/St | 10.3% | 10.3% | 10.1% | 9.9% | 9.3% | 9.4% | 9.0% | 8.3% | 7.5% | 7.7% | 6.9% | 7.1% | 7.6% |
| **DAIWA** | | | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.9% | 0.9% | 0.8% | 0.8% | 0.7% | 0.6% | 0.4% | 0.4% | 0.4% | 0.3% | 0.2% | 0.2% | 0.2% |

ADAMS 006542

ON - OFF COURSE WOODS

| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLDWIN** | | | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.9% | 0.9% | 0.9% | 0.8% | 0.6% | 0.7% | 0.6% | 0.5% | 0.5% | 0.4% | 0.4% | 0.4% | 0.5% |
| **KARSTEN** | | | | | | | | | | | | | | |
| TiSI Titanium | Gr/St | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% |
| Zing II / Zing | Gr/St | 1.0% | 0.8% | 0.7% | 0.7% | 0.7% | 0.6% | 0.6% | 0.5% | 0.4% | 0.5% | 0.4% | 0.4% | 0.3% |
| ISI Tour | Gr/St | 0.1% | 0.2% | 0.2% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.4% | 0.2% | 0.2% | 0.3% | 0.2% |
| TOTAL KARSTEN | Gr/St | 1.1% | 0.9% | 0.9% | 1.0% | 1.1% | 1.0% | 1.1% | 0.9% | 0.8% | 0.8% | 0.6% | 0.7% | 0.6% |
| **LYNX** | | | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.5% | 0.5% | 0.5% | 0.4% | 0.3% | 0.2% | 0.3% | 0.4% | 0.6% | 1.3% | 1.8% | 1.8% | 1.4% |
| Other | Gr/St | 0.7% | 0.5% | 0.5% | 0.4% | 0.6% | 0.4% | 0.2% | 0.1% | 0.3% | 1.0% | 1.3% | 1.3% | 1.0% |
| TOTAL LYNX | Gr/St | 1.1% | 1.0% | 0.9% | 0.9% | 0.9% | 0.7% | 0.6% | 0.5% | 1.0% | 2.3% | 3.1% | 3.1% | 2.4% |
| **MIZUNO** | | | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | * | * | * | * | 0.7% | 0.8% | 0.9% | 0.7% | 0.6% | 0.5% | 0.6% | 0.7% | 0.6% |
| T-Zoid Stainless | Gr/St | 1.2% | 1.2% | 1.5% | 1.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.3% | 0.4% | 0.5% | 0.5% | 0.5% |
| Other | Gr/St | 0.3% | 0.2% | 0.3% | 0.4% | 0.7% | 0.5% | 0.3% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% | 0.2% |
| TOTAL MIZUNO | Gr/St | 1.4% | 1.4% | 1.8% | 1.7% | 1.8% | 1.6% | 1.5% | 1.2% | 1.2% | 1.2% | 1.3% | 1.4% | 1.2% |
| **ORLIMAR** | | | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 2.4% | 3.2% |
| **TAYLOR MADE** | | | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 1.6% | 2.0% | 2.9% | 2.9% | 3.3% | 3.3% | 3.9% | 6.4% | 7.4% | 7.6% | 8.0% | 7.8% | 8.7% |
| Titanium Bubble | Gr | 11.6% | 11.2% | 10.6% | 11.0% | 10.8% | 10.7% | 9.7% | 8.0% | 7.9% | 7.3% | 6.9% | 6.2% | 5.7% |
| Burner Bubble | Gr | 6.6% | 6.7% | 6.6% | 6.7% | 6.3% | 6.2% | 7.4% | 8.4% | 8.6% | 8.4% | 7.6% | 6.6% | 5.9% |
| Burner Bubble | St | 1.7% | 1.5% | 1.6% | 1.8% | 1.7% | 1.2% | 1.3% | 1.6% | 1.8% | 1.7% | 1.3% | 1.4% | 1.2% |
| Other | Gr/St | 0.8% | 0.5% | 0.3% | 0.5% | 0.4% | 0.4% | 0.3% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% |
| TOTAL TAYLOR MADE | Gr/St | 22.2% | 21.9% | 21.9% | 22.8% | 22.6% | 21.9% | 22.5% | 24.8% | 25.8% | 25.2% | 24.1% | 22.3% | 21.8% |
| **TEARDROP** | | | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.1% | 0.2% | 0.3% | 0.4% | 0.3% |
| Armour Other | Gr/St | 1.2% | 1.1% | 0.9% | 0.8% | 0.7% | 0.7% | 0.6% | 0.4% | 0.5% | 0.6% | 0.4% | 0.5% | 0.5% |
| Ram | Gr/St | 0.2% | 0.2% | 0.1% | 0.2% | 0.3% | 0.3% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% |
| TOTAL ARMOUR | Gr/St | 1.4% | 1.3% | 1.0% | 1.0% | 1.0% | 1.0% | 0.7% | 0.4% | 0.7% | 0.9% | 0.9% | 1.0% | 0.8% |

ADAMS 006543

ON - OFF COURSE WOODS

| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TITLEIST** | | | | | | | | | | | | | | |
| Titleist Titanium | Gr | NA | NA | NA | NA | 0.0% | 0.2% | 0.9% | 0.9% | 1.2% | 1.3% | 1.6% | 1.8% | 1.9% |
| Titleist Other | Gr/St | 1.0% | 1.1% | 0.9% | 0.7% | 0.6% | 0.8% | 0.6% | 0.5% | 0.4% | 0.5% | 0.3% | 0.4% | 0.4% |
| TOTAL TITLEIST | Gr/St | 1.0% | 1.1% | 0.9% | 0.7% | 0.6% | 1.0% | 1.5% | 1.3% | 1.6% | 1.8% | 1.9% | 2.2% | 2.3% |
| **TOP FLITE** | | | | | | | | | | | | | | |
| Intimidator 400 | Gr | NA | NA | NA | NA | 0.0% | 0.3% | 0.9% | 1.0% | 1.4% | 1.6% | 1.7% | 1.6% | 1.6% |
| Intimidator | Gr | 1.0% | 1.3% | 1.6% | 1.7% | 1.6% | 1.4% | 1.6% | 1.9% | 2.0% | 1.9% | 1.7% | 1.6% | 1.5% |
| Other | Gr/St | 1.3% | 1.0% | 0.8% | 0.6% | 0.5% | 0.3% | 0.3% | 0.3% | 0.2% | 0.4% | 0.8% | 1.1% | 1.2% |
| TOTAL TOP FLITE | Gr/St | 2.3% | 2.3% | 2.4% | 2.3% | 2.1% | 2.0% | 2.7% | 3.2% | 3.7% | 3.9% | 4.3% | 4.2% | 4.4% |
| **WILSON** | | | | | | | | | | | | | | |
| Titanium | Gr/St | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% | 0.2% |
| Other | Gr/St | 1.8% | 1.4% | 1.5% | 1.5% | 1.7% | 1.4% | 1.2% | 1.2% | 1.0% | 1.0% | 1.0% | 0.8% | 0.7% |
| TOTAL WILSON | Gr/St | 1.8% | 1.4% | 1.5% | 1.5% | 1.8% | 1.5% | 1.3% | 1.3% | 1.1% | 1.1% | 1.2% | 0.9% | 0.8% |
| **YONEX** | | | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 1.2% | 1.0% | 1.1% | 1.3% | 1.1% | 0.9% | 0.8% | 0.9% | 1.0% | 0.9% | 1.1% | 1.0% | 1.0% |
| **OTHER** | | | | | | | | | | | | | | |
| Other | Gr | 8.1% | 9.1% | 9.4% | 10.0% | 8.4% | 8.6% | 8.4% | 8.9% | 8.7% | 8.6% | 8.6% | 8.5% | 9.0% |
| Other | St | 5.9% | 5.5% | 5.4% | 5.3% | 5.0% | 4.4% | 4.2% | 4.7% | 4.2% | 4.2% | 4.8% | 4.8% | 4.9% |
| TOTAL OTHER | Gr/St | 14.1% | 14.6% | 14.8% | 15.3% | 13.4% | 13.0% | 12.6% | 13.5% | 13.0% | 12.8% | 13.3% | 13.3% | 13.9% |
| **TOTAL WOODS** | Gr/St | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

ADAMS 006544

NATIONAL

**WOOD SALES**
**ON- OFF COURSE SHOPS**
**MAY, 1998**
**(Units / Per Thousand Woods)**

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | |
| Adams | Gr | 28.71 | 8.8% | 9.4% | NA | $190.05 | 7.7% | 65.01 | 4.8% | 4.7% | NA |
| Adams | St | 5.34 | 1.6% | 1.4% | NA | $147.67 | 1.1% | 8.37 | 0.6% | 0.5% | NA |
| TOTAL ADAMS | Gr/St | 34.05 | 10.4% | 10.8% | NA | $183.40 | 8.8% | 73.37 | 5.4% | 5.3% | NA |
| | | | | | | | | | | | |
| **ARNOLD PALMER** | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 2.01 | 0.6% | 0.4% | 0.9% | $100.75 | 0.3% | 9.46 | 0.7% | 0.6% | 0.6% |
| | | | | | | | | | | | |
| **BEN HOGAN** | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.53 | 0.2% | 0.2% | 0.3% | $117.44 | 0.1% | 4.37 | 0.3% | 0.4% | 0.4% |
| | | | | | | | | | | | |
| **CALLAWAY** | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 13.71 | 4.2% | 4.7% | 4.2% | $420.79 | 8.1% | 42.71 | 3.2% | 3.1% | 1.4% |
| Great Big Bertha | Gr | 38.50 | 11.8% | 11.6% | 14.1% | $342.67 | 18.5% | 137.17 | 10.1% | 10.5% | 10.7% |
| Big Bertha Warbird | Gr | 29.20 | 8.9% | 8.9% | 14.3% | $205.01 | 8.4% | 129.17 | 9.5% | 10.3% | 15.7% |
| Big Bertha Warbird | St | 8.61 | 2.6% | 2.6% | 4.8% | $148.13 | 1.8% | 30.66 | 2.3% | 2.4% | 2.5% |
| Other | Gr/St | 0.01 | 0.0% | 0.0% | 0.0% | $138.02 | 0.0% | 0.12 | 0.0% | 0.0% | 0.0% |
| TOTAL CALLAWAY | Gr/St | 90.02 | 27.5% | 27.8% | 37.5% | $291.32 | 36.8% | 339.85 | 25.1% | 26.2% | 30.4% |
| | | | | | | | | | | | |
| **CLEVELAND** | | | | | | | | | | | |
| T.A. Titanium | Gr | 1.94 | 0.6% | 0.5% | NA | $277.74 | 0.8% | 13.08 | 1.0% | 0.9% | NA |
| Other | Gr/St | 0.23 | 0.1% | 0.1% | 1.5% | $102.92 | 0.0% | 1.83 | 0.1% | 0.2% | 1.4% |
| TOTAL CLEVELAND | Gr/St | 2.18 | 0.7% | 0.6% | 1.5% | $258.02 | 0.8% | 14.91 | 1.1% | 1.0% | 1.4% |
| | | | | | | | | | | | |
| **COBRA** | | | | | | | | | | | |
| King Cobra Ti | Gr | 14.24 | 4.4% | 4.0% | 5.6% | $269.56 | 5.4% | 84.37 | 6.2% | 6.1% | 6.0% |
| King Cobra | Gr | 7.70 | 2.4% | 2.2% | 3.5% | $169.07 | 1.8% | 52.16 | 3.9% | 4.0% | 6.6% |
| King Cobra | St | 2.73 | 0.8% | 0.8% | 0.8% | $121.44 | 0.5% | 12.14 | 0.9% | 1.0% | 0.6% |
| Other | Gr/St | 0.23 | 0.1% | 0.0% | 0.4% | $146.63 | 0.0% | 5.76 | 0.4% | 0.3% | 0.5% |
| TOTAL COBRA | Gr/St | 24.91 | 7.6% | 7.1% | 10.3% | $221.02 | 7.7% | 154.43 | 11.4% | 11.3% | 13.8% |
| | | | | | | | | | | | |
| **DAIWA** | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.58 | 0.2% | 0.2% | 0.9% | $202.74 | 0.2% | 11.16 | 0.8% | 1.1% | 1.9% |
| | | | | | | | | | | | |
| **GOLDWIN** | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 1.60 | 0.5% | 0.4% | 0.9% | $272.21 | 0.6% | 18.73 | 1.4% | 1.4% | 1.2% |
| | | | | | | | | | | | |
| **KARSTEN** | | | | | | | | | | | |
| TISI Titanium | Gr | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | NA |
| Zing II / Zing | Gr/St | 1.06 | 0.3% | 0.4% | 1.0% | $144.67 | 0.2% | 9.80 | 0.7% | 0.8% | 1.3% |
| ISI Tour | Gr/St | 0.81 | 0.2% | 0.3% | 0.1% | $159.76 | 0.2% | 7.46 | 0.6% | 0.5% | 0.1% |
| TOTAL KARSTEN | Gr/St | 1.87 | 0.6% | 0.7% | 1.1% | $151.20 | 0.4% | 17.26 | 1.3% | 1.3% | 1.3% |
| | | | | | | | | | | | |
| **LYNX** | | | | | | | | | | | |
| Black Cat Titanium | Gr | 4.72 | 1.4% | 1.8% | 0.8% | $161.54 | 1.1% | 5.43 | 0.4% | 0.5% | 1.3% |
| Other | Gr/St | 3.20 | 1.0% | 1.3% | 0.4% | $83.14 | 0.4% | 8.18 | 0.6% | 0.8% | 0.4% |
| TOTAL LYNX | Gr/St | 7.91 | 2.4% | 3.1% | 1.1% | $130.03 | 1.4% | 13.60 | 1.0% | 1.4% | 1.7% |

ADAMS 006545

ON- OFF COURSE WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 1.84 | 0.6% | 0.7% | NA | $332.36 | 0.9% | 19.15 | 1.4% | 1.5% | NA |
| T-Zoid Stainless | Gr/St | 1.56 | 0.5% | 1.2% | | $158.20 | 0.3% | 9.78 | 0.7% | 0.8% | 2.1% |
| Other | Gr/St | 0.58 | 0.2% | 0.2% | 0.3% | $86.38 | 0.1% | 9.65 | 0.7% | 0.6% | 0.4% |
| TOTAL MIZUNO | Gr/St | 3.98 | 1.2% | 1.4% | 1.4% | $228.25 | 1.3% | 38.57 | 2.9% | 2.9% | 2.5% |
| | | | | | | | | | | | |
| **ORLIMAR** | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 10.37 | 3.2% | 2.4% | NA | $268.81 | 3.9% | 9.71 | 0.7% | 0.6% | NA |
| | | | | | | | | | | | |
| **TAYLOR MADE** | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 28.34 | 8.7% | 7.8% | 1.6% | $290.00 | 11.5% | 103.65 | 7.7% | 7.4% | 1.1% |
| Titanium Bubble | Gr | 18.68 | 5.7% | 6.2% | 11.6% | $207.48 | 5.4% | 54.76 | 4.0% | 4.5% | 8.7% |
| Burner Bubble | Gr | 19.27 | 5.9% | 6.6% | 6.6% | $191.95 | 5.2% | 82.92 | 6.1% | 5.6% | 8.0% |
| Burner Bubble | St | 4.00 | 1.2% | 1.4% | 1.7% | $135.56 | 0.8% | 26.59 | 2.0% | 1.4% | 1.8% |
| Other | Gr/St | 1.04 | 0.3% | 0.3% | 0.8% | $86.97 | 0.1% | 8.49 | 0.6% | 0.6% | 1.0% |
| TOTAL TAYLOR MADE | Gr/St | 71.34 | 21.8% | 22.3% | 22.2% | $230.25 | 23.1% | 276.41 | 20.4% | 19.6% | 20.6% |
| | | | | | | | | | | | |
| **TEARDROP** | | | | | | | | | | | |
| Armour 845 Ti Face | Gr | 0.92 | 0.3% | 0.4% | NA | $181.17 | 0.2% | 5.47 | 0.4% | 0.4% | NA |
| Armour other | Gr/St | 1.54 | 0.5% | 0.5% | 1.2% | $137.34 | 0.3% | 14.93 | 1.1% | 1.3% | 1.8% |
| Ram | Gr/St | 0.33 | 0.1% | 0.2% | 0.2% | $118.28 | 0.1% | 3.77 | 0.3% | 0.3% | 0.5% |
| TOTAL TEARDROP | Gr/St | 2.78 | 0.8% | 1.0% | 1.4% | $150.08 | 0.6% | 24.17 | 1.8% | 2.0% | 2.3% |
| | | | | | | | | | | | |
| **TITLEIST** | | | | | | | | | | | |
| Titleist Titanium | Gr | 6.35 | 1.9% | 1.8% | NA | $391.59 | 3.5% | 22.25 | 1.6% | 1.6% | NA |
| Titleist Other | Gr/St | 1.16 | 0.4% | 0.4% | 1.0% | $131.26 | 0.2% | 10.66 | 0.8% | 0.9% | 2.0% |
| TOTAL TITLEIST | Gr/St | 7.52 | 2.3% | 2.2% | 1.0% | $350.91 | 3.7% | 32.91 | 2.4% | 2.5% | 2.0% |
| | | | | | | | | | | | |
| **TOP FLITE** | | | | | | | | | | | |
| Intimidator 400 | Gr | 5.38 | 1.6% | 1.6% | NA | $292.07 | 2.2% | 32.88 | 2.4% | 2.3% | NA |
| Intimidator | Gr | 4.91 | 1.5% | 1.6% | 1.0% | $195.79 | 1.4% | 33.79 | 2.5% | 2.5% | 1.0% |
| Other | Gr/St | 3.95 | 1.2% | 1.1% | 1.3% | $38.83 | 0.2% | 18.96 | 1.4% | 1.1% | 1.4% |
| TOTAL TOP FLITE | Gr/St | 14.26 | 4.4% | 4.2% | 2.3% | $188.36 | 3.8% | 85.64 | 6.3% | 5.9% | 2.3% |
| | | | | | | | | | | | |
| **WILSON** | | | | | | | | | | | |
| Titanium | Gr | 0.52 | 0.2% | 0.1% | NA | $281.85 | 0.2% | 4.29 | 0.3% | 0.2% | NA |
| Other | Gr/St | 2.14 | 0.7% | 0.8% | 1.8% | $48.30 | 0.1% | 15.43 | 1.1% | 1.3% | 2.1% |
| TOTAL WILSON | Gr/St | 2.66 | 0.8% | 0.9% | 1.8% | $93.96 | 0.4% | 19.73 | 1.5% | 1.5% | 2.1% |
| | | | | | | | | | | | |
| **YONEX** | | | | | | | | | | | |
| TOTAL YONEX | Gr | 3.21 | 1.0% | 1.0% | 1.2% | $270.17 | 1.2% | 16.89 | 1.2% | 1.4% | 1.6% |
| | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | |
| Other | Gr | 29.28 | 9.0% | 8.5% | 8.1% | $94.29 | 3.9% | 135.34 | 10.0% | 9.2% | 8.9% |
| Other | St | 16.04 | 4.9% | 5% | 5.9% | $48.55 | 1.1% | 56.67 | 4.2% | 4% | 5.1% |
| TOTAL OTHER | Gr/St | 45.34 | 13.9% | 13.3% | 14.1% | $78.07 | 5.0% | 192.02 | 14.2% | 13.5% | 14.0% |
| | | | | | | | | | | | |
| **TOTAL WOODS** | | 327.11 | 100% | 100% | 100% | $217.63 | 100% | 1353.20 | 100% | 100% | 100% |
| | | | | | | | | | | | |
| SAME PERIOD, 1997 | | 342.24 | | | | $232.89 | | 1398.85 | | | |
| PERCENT CHANGE | | -4.4% | | | | -6.6% | | -3.3% | | | |

ADAMS 006546

WOODS

OFF COURSE SHOPS
RUNNING MARKET / UNIT MARKET SHARES

MAY, 1998

| MARKET SIZE | Shaft | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Sales (000's woods) | | 255.54 | 264.63 | 227.92 | 209.68 | 184.51 | 129.16 | 116.24 | 201.09 | 103.68 | 96.76 | 131.98 | 160.25 | 244.82 |
| Total Sales (000's dollars) | | $57,562 | $61,351 | $52,717 | $47,033 | $41,315 | $29,296 | $25,772 | $43,668 | $22,154 | $20,266 | $28,126 | $33,607 | $51,084 |
| **MANUFACTURER** | | | | | | | | | | | | | | |
| **ADAMS** | | | | | | | | | | | | | | |
| Adams | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 4.5% | 4.5% | 6.7% | 6.9% | 6.5% |
| Adams | St | NA | NA | NA | NA | NA | NA | NA | NA | 1.1% | 1.0% | 1.4% | 1.8% | 2.0% |
| TOTAL ADAMS | Gr/St | NA | NA | NA | NA | 2.5% | 3.5% | 4.4% | 5.9% | 5.6% | 5.8% | 8.0% | 8.6% | 8.5% |
| **ARNOLD PALMER** | | | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 1.0% | 1.0% | 0.6% | 0.5% | 0.3% | 0.4% | 0.3% | 0.3% | 0.3% | 0.4% | 0.4% | 0.5% | 0.7% |
| **BEN HOGAN** | | | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.2% | 0.1% | 0.0% | 0.2% | 0.2% | 0.4% | 0.4% | 0.2% | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% |
| **CALLAWAY** | | | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 4.2% | 6.0% | 6.1% | 6.2% | 5.5% | 5.2% | 4.3% | 4.1% | 3.7% | 3.8% | 4.7% | 3.9% | 3.5% |
| Great Big Bertha | Gr | 11.5% | 10.7% | 10.4% | 10.4% | 10.4% | 11.7% | 11.8% | 10.4% | 9.6% | 9.3% | 9.4% | 8.5% | 8.7% |
| Big Bertha Warbird | Gr | 13.4% | 13.1% | 14.2% | 13.1% | 14.0% | 13.7% | 13.3% | 12.0% | 11.6% | 11.3% | 9.5% | 8.3% | 8.3% |
| Big Bertha Warbird | St | 5.7% | 5.9% | 5.1% | 5.2% | 5.8% | 5.2% | 5.0% | 5.0% | 4.9% | 4.4% | 3.6% | 3.3% | 3.3% |
| Other | Gr/St | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TOTAL CALLAWAY | Gr/St | 34.9% | 35.7% | 35.8% | 34.9% | 35.7% | 35.8% | 34.4% | 31.5% | 29.8% | 28.8% | 27.3% | 24.0% | 23.8% |
| **CLEVELAND** | | | | | | | | | | | | | | |
| T.A. Titanium | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 0.7% | 0.7% | 0.7% | 0.6% | 0.8% |
| Other | Gr/St | 2.0% | 1.8% | 1.7% | 1.6% | 1.8% | 1.7% | 2.0% | 1.5% | 0.9% | 0.4% | 0.1% | 0.1% | 0.0% |
| TOTAL CLEVELAND | Gr/St | 2.0% | 1.8% | 1.7% | 1.6% | 1.8% | 1.7% | 2.0% | 1.5% | 1.6% | 1.1% | 0.8% | 0.7% | 0.8% |
| **COBRA** | | | | | | | | | | | | | | |
| King Cobra Ti | Gr | 4.5% | 4.4% | 4.4% | 3.7% | 3.6% | 4.3% | 4.3% | 4.2% | 3.8% | 3.7% | 3.3% | 3.0% | 3.5% |
| King Cobra | Gr | 2.5% | 2.2% | 2.2% | 2.1% | 2.0% | 1.7% | 1.6% | 1.6% | 1.4% | 1.3% | 1.4% | 1.5% | 1.7% |
| King Cobra | St | 0.8% | 0.5% | 0.5% | 1.0% | 0.9% | 0.8% | 1.2% | 0.9% | 0.7% | 0.7% | 0.9% | 1.0% | 1.0% |
| Other | Gr/St | 0.5% | 0.5% | 0.3% | 2.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.1% |
| TOTAL COBRA | Gr/St | 8.4% | 7.6% | 7.3% | 7.0% | 6.6% | 6.8% | 7.0% | 6.6% | 5.9% | 5.7% | 5.6% | 5.6% | 6.2% |
| **DAIWA** | | | | | | | | | | | | | | |
| TOTAL DAIWA | Gr/St | 0.7% | 0.6% | 0.4% | 0.6% | 0.5% | 0.4% | 0.2% | 0.2% | 0.2% | 0.1% | 0.1% | 0.1% | 0.1% |

ADAMS 006547

ADAMS 006548

OFF COURSE WOODS

| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLDWIN** | | | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 1.0% | 1.0% | 0.9% | 0.8% | 0.6% | 0.6% | 0.6% | 0.4% | 0.5% | 0.4% | 0.4% | 0.4% | 0.5% |
| **KARSTEN** | | | | | | | | | | | | | | |
| TISI Titanium | Gr/St | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% |
| Ping Zing / Zing II | Gr/St | 0.9% | 0.6% | 0.5% | 0.4% | 0.6% | 0.6% | 0.5% | 0.4% | 0.3% | 0.4% | 0.3% | 0.2% | 0.2% |
| ISI Tour | Gr/St | 0.1% | 0.3% | 0.3% | 0.5% | 0.5% | 0.4% | 0.4% | 0.4% | 0.4% | 0.3% | 0.2% | 0.2% | 0.2% |
| TOTAL KARSTEN | Gr/St | 1.0% | 0.9% | 0.8% | 0.9% | 1.1% | 1.0% | 0.9% | 0.8% | 0.7% | 0.6% | 0.5% | 0.5% | 0.4% |
| **LYNX** | | | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.6% | 0.5% | 0.5% | 0.4% | 0.3% | 0.2% | 0.3% | 0.3% | 0.6% | 1.6% | 2.3% | 2.4% | 1.8% |
| Other | Gr/St | 0.8% | 0.7% | 0.6% | 0.5% | 0.5% | 0.4% | 0.2% | 0.2% | 0.4% | 1.2% | 1.5% | 1.6% | 1.2% |
| TOTAL LYNX | Gr/St | 1.3% | 1.1% | 1.1% | 0.9% | 0.8% | 0.6% | 0.5% | 0.4% | 1.0% | 2.8% | 3.8% | 4.0% | 3.0% |
| **MIZUNO** | | | | | | | | | | | | | | |
| T-Zold Titanium | Gr | * | * | * | * | 0.8% | 0.9% | 0.9% | 0.8% | 0.6% | 0.5% | 0.7% | 0.8% | 0.6% |
| T-Zold Metal | Gr/St | 1.3% | 1.4% | 1.8% | 1.6% | 0.3% | 0.3% | 0.3% | 0.3% | 0.4% | 0.4% | 0.5% | 0.5% | 0.5% |
| Other | Gr/St | 0.2% | 0.1% | 0.4% | 0.5% | 0.9% | 0.7% | 0.4% | 0.2% | 0.2% | 0.2% | 0.1% | 0.2% | 0.2% |
| TOTAL MIZUNO | Gr/St | 1.4% | 1.5% | 2.1% | 2.0% | 2.0% | 1.8% | 1.5% | 1.3% | 1.2% | 1.1% | 1.3% | 1.5% | 1.3% |
| **ORLIMAR** | | | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 3.2% | 4.2% |
| **TAYLOR MADE** | | | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 1.7% | 2.4% | 3.4% | 3.5% | 3.9% | 4.0% | 4.8% | 7.5% | 8.7% | 9.2% | 9.3% | 9.2% | 10.0% |
| Titanium Bubble | Gr | 12.2% | 12.1% | 11.3% | 11.7% | 11.4% | 11.5% | 10.5% | 8.4% | 8.5% | 8.0% | 7.9% | 7.4% | 6.9% |
| Burner Bubble | Gr | 7.4% | 7.8% | 7.7% | 7.8% | 7.2% | 7.4% | 8.8% | 9.9% | 10.3% | 10.1% | 8.7% | 7.7% | 6.6% |
| Burner Bubble | St | 2.3% | 2.1% | 2.2% | 2.4% | 2.3% | 1.6% | 1.7% | 2.0% | 2.2% | 2.0% | 1.5% | 1.6% | 1.4% |
| Other | Gr/St | 0.9% | 0.6% | 0.3% | 0.5% | 0.5% | 0.4% | 0.3% | 0.3% | 0.2% | 0.1% | 0.1% | 0.3% | 0.3% |
| TOTAL TAYLOR MADE | Gr/St | 24.5% | 25.0% | 24.9% | 25.9% | 25.3% | 25.0% | 26.0% | 28.1% | 29.9% | 29.5% | 27.5% | 26.0% | 25.2% |
| **TEARDROP** | | | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 0.1% | 0.3% | 0.3% | 0.4% | 0.3% |
| Armour other | Gr/St | 1.2% | 1.2% | 0.9% | 0.7% | 0.7% | 0.6% | 0.5% | 0.3% | 0.4% | 0.5% | 0.4% | 0.5% | 0.5% |
| Ram | Gr/St | 0.2% | 0.2% | 0.1% | 0.2% | 0.3% | 0.2% | 0.1% | 0.0% | 0.1% | 0.1% | 0.1% | 0.2% | 0.1% |
| TOTAL TEARDROP | Gr/St | 1.4% | 1.4% | 1.0% | 0.9% | 1.0% | 0.8% | 0.6% | 0.3% | 0.5% | 0.8% | 0.9% | 1.0% | 0.9% |

OFF COURSE WOODS

| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TITLEIST** | | | | | | | | | | | | | | |
| Titleist Titanium | Gr | NA | NA | NA | NA | NA | 0.1% | 0.6% | 0.6% | 0.7% | 0.9% | 1.1% | 1.1% | 1.3% |
| Other | Gr/St | 0.7% | 0.5% | 0.4% | 0.3% | 0.3% | 0.4% | 0.3% | 0.2% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| TOTAL TITLEIST | Gr/St | 0.7% | 0.5% | 0.4% | 0.3% | 0.3% | 0.5% | 0.9% | 0.8% | 0.8% | 1.0% | 1.2% | 1.2% | 1.4% |
| **TOP FLITE** | | | | | | | | | | | | | | |
| Intimidator 400 | Gr | NA | NA | NA | NA | 0.0% | 0.4% | 1.2% | 1.2% | 1.8% | 2.0% | 2.1% | 1.9% | 2.1% |
| Intimidator | Gr | 1.1% | 1.7% | 2.0% | 2.3% | 2.0% | 1.8% | 2.0% | 2.4% | 2.6% | 2.5% | 2.1% | 2.0% | 1.8% |
| Other | Gr/St | 1.3% | 1.0% | 0.7% | 0.4% | 0.4% | 0.3% | 0.1% | 0.1% | 0.0% | 0.2% | 0.7% | 1.0% | 1.2% |
| TOTAL TOP FLITE | Gr/St | 2.4% | 2.6% | 2.7% | 2.7% | 2.5% | 2.5% | 3.3% | 3.7% | 4.5% | 4.8% | 4.8% | 4.9% | 5.2% |
| **WILSON** | | | | | | | | | | | | | | |
| Titanium | Gr | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.2% | 0.2% | 0.1% | 0.1% |
| Other | Gr/St | 2.1% | 1.6% | 1.8% | 1.7% | 2.0% | 1.6% | 1.2% | 1.3% | 1.1% | 1.1% | 1.0% | 0.8% | 0.7% |
| TOTAL WILSON | Gr/St | 2.1% | 1.6% | 1.8% | 1.7% | 2.0% | 1.6% | 1.2% | 1.3% | 1.2% | 1.2% | 1.2% | 0.9% | 0.8% |
| **YONEX** | | | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 1.2% | 1.1% | 1.3% | 1.6% | 1.4% | 1.1% | 0.8% | 1.0% | 1.1% | 1.1% | 1.2% | 1.1% | 1.1% |
| **OTHER** | | | | | | | | | | | | | | |
| Other | Gr | 8.7% | 9.9% | 10.5% | 11.3% | 9.6% | 10.0% | 9.9% | 10.0% | 10.1% | 10.0% | 9.7% | 9.9% | 10.1% |
| Other | St | 6.9% | 6.7% | 6.5% | 6.4% | 5.8% | 5.5% | 5.1% | 5.5% | 5.0% | 4.9% | 5.3% | 5.5% | 5.8% |
| TOTAL OTHER | Gr/St | 15.6% | 16.6% | 17.0% | 17.6% | 15.5% | 15.5% | 15.0% | 15.5% | 15.1% | 14.9% | 14.9% | 15.4% | 15.9% |
| **TOTAL WOODS** | Gr/St | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

ADAMS 006549

OFF COURSE

WOOD SALES
OFF COURSE SHOPS
MAY, 1998
(Units / Per Thousand Woods)

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | | |
| Adams | Gr | 15.85 | 6.5% | 6.9% | NA | $195.95 | 6.1% | 25.58 | 3.0% | 2.9% | NA | 90% |
| Adams | St | 4.91 | 2.0% | 1.8% | NA | $148.37 | 1.4% | 6.75 | 0.8% | 0.7% | NA | 71% |
| TOTAL ADAMS | Gr/St | 20.76 | 8.5% | 8.6% | NA | $184.70 | 7.5% | 32.32 | 3.8% | 3.6% | NA | 92% |
| | | | | | | | | | | | | |
| **ARNOLD PALMER** | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 1.77 | 0.7% | 0.5% | 1.0% | $100.78 | 0.3% | 6.36 | 0.8% | 0.6% | 0.5% | 36% |
| | | | | | | | | | | | | |
| **BEN HOGAN** | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.27 | 0.1% | 0.2% | 0.2% | $91.35 | 0.0% | 1.69 | 0.2% | 0.3% | 0.3% | 53% |
| | | | | | | | | | | | | |
| **CALLAWAY** | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 8.55 | 3.5% | 3.9% | 4.2% | $424.49 | 7.1% | 24.54 | 2.9% | 3.0% | 2.0% | 94% |
| Great Big Bertha | Gr | 21.24 | 8.7% | 8.5% | 11.5% | $340.89 | 14.2% | 70.47 | 8.4% | 9.0% | 11.6% | 96% |
| Big Bertha Warbird | Gr | 20.41 | 8.3% | 8.3% | 13.4% | $203.19 | 8.1% | 74.71 | 8.9% | 9.8% | 16.1% | 98% |
| Big Bertha Warbird | St | 8.03 | 3.3% | 3.3% | 5.7% | $148.58 | 2.3% | 27.58 | 3.3% | 3.5% | 3.7% | 92% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 0.0% | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | 0.0% | 0% |
| TOTAL CALLAWAY | Gr/St | 58.24 | 23.8% | 24.0% | 34.9% | $278.33 | 31.7% | 197.32 | 23.4% | 25.4% | 33.3% | 99% |
| | | | | | | | | | | | | |
| **CLEVELAND** | | | | | | | | | | | | |
| T.A. Titanium | Gr | 1.84 | 0.8% | 0.6% | NA | $278.29 | 1.0% | 11.37 | 1.4% | 1.3% | 1.9% | 81% |
| Other | Gr/St | 0.12 | 0.0% | 0.1% | 2.0% | $87.63 | 0.0% | 0.97 | 0.1% | 0.1% | 0.0% | 39% |
| TOTAL CLEVELAND | Gr/St | 1.97 | 0.8% | 0.7% | 2.0% | $265.26 | 1.0% | 12.34 | 1.5% | 1.4% | 2.0% | 81% |
| | | | | | | | | | | | | |
| **COBRA** | | | | | | | | | | | | |
| King Cobra Ti | Gr | 8.45 | 3.5% | 3.0% | 4.5% | $270.07 | 4.5% | 37.57 | 4.5% | 4.0% | 3.9% | 95% |
| King Cobra | Gr | 4.10 | 1.7% | 1.5% | 2.5% | $167.29 | 1.3% | 19.78 | 2.3% | 2.5% | 4.3% | 89% |
| King Cobra | St | 2.44 | 1.0% | 1.0% | 0.8% | $121.38 | 0.6% | 8.17 | 1.0% | 1.0% | 0.3% | 85% |
| Other | Gr/St | 0.16 | 0.1% | 0.0% | 0.5% | $141.26 | 0.0% | 0.94 | 0.1% | 0.0% | 0.4% | 41% |
| TOTAL COBRA | Gr/St | 15.15 | 6.2% | 5.6% | 8.4% | $216.95 | 6.4% | 66.45 | 7.9% | 7.5% | 8.9% | 98% |
| | | | | | | | | | | | | |
| **DAIWA** | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.21 | 0.1% | 0.1% | 0.7% | $239.68 | 0.1% | 2.67 | 0.3% | 0.4% | 0.8% | 51% |
| | | | | | | | | | | | | |
| **GOLDWIN** | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 1.27 | 0.5% | 0.4% | 1.0% | $278.88 | 0.7% | 11.66 | 1.4% | 1.5% | 1.2% | 73% |
| | | | | | | | | | | | | |
| **KARSTEN** | | | | | | | | | | | | |
| TISI Titanium | Gr/St | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | 0.0% | 0% |
| Ping Zing II / Zing | Gr/St | 0.45 | 0.2% | 0.2% | 0.9% | $142.49 | 0.1% | 5.01 | 0.6% | 0.6% | 1.0% | 52% |
| ISI Tour | Gr/St | 0.46 | 0.2% | 0.2% | 0.1% | $151.16 | 0.1% | 5.02 | 0.6% | 0.5% | 0.1% | 53% |
| TOTAL KARSTEN | Gr/St | 0.91 | 0.4% | 0.5% | 1.0% | $146.87 | 0.3% | 10.03 | 1.2% | 1.1% | 1.1% | 63% |
| | | | | | | | | | | | | |
| **LYNX** | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 4.52 | 1.8% | 2.4% | 0.6% | $159.23 | 1.4% | 3.72 | 0.4% | 0.7% | 1.2% | 67% |
| Other | Gr/St | 2.83 | 1.2% | 1.6% | 0.8% | $83.02 | 0.5% | 5.26 | 0.6% | 1.0% | 0.7% | 64% |
| TOTAL LYNX | Gr/St | 7.34 | 3.0% | 4.0% | 1.3% | $130.06 | 1.9% | 8.97 | 1.1% | 1.7% | 1.9% | 81% |

ADAMS 006550

OFF COURSE WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 1.58 | 0.6% | 0.8% | NA | $332.96 | 1.0% | 16.22 | 1.9% | 2.1% | NA | 82% |
| T-Zoid Stainless | Gr/St | 1.14 | 0.5% | 0.5% | 1.3% | $150.30 | 0.3% | 6.80 | 0.8% | 0.9% | 2.0% | 70% |
| Other | Gr/St | 0.38 | 0.2% | 0.2% | 0.2% | $92.08 | 0.1% | 6.62 | 0.8% | 0.6% | 0.0% | 38% |
| TOTAL MIZUNO | Gr/St | 3.10 | 1.3% | 1.5% | 1.4% | $236.26 | 1.4% | 29.64 | 3.5% | 3.6% | 2.1% | 81% |
| | | | | | | | | | | | | |
| **ORLIMAR** | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 10.22 | 4.2% | 3.2% | NA | $268.75 | 5.4% | 8.71 | 1.0% | 0.9% | NA | 56% |
| | | | | | | | | | | | | |
| **TAYLOR MADE** | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 24.39 | 10.0% | 9.2% | 1.7% | $291.47 | 13.9% | 81.09 | 9.6% | 9.6% | 1.4% | 95% |
| Titanium Bubble | Gr | 16.95 | 6.9% | 7.4% | 12.2% | $200.45 | 6.7% | 34.60 | 4.1% | 4.4% | 9.6% | 91% |
| Burner Bubble | Gr | 16.19 | 6.6% | 7.7% | 7.4% | $194.40 | 6.2% | 58.66 | 7.0% | 6.2% | 8.7% | 92% |
| Burner Bubble | St | 3.51 | 1.4% | 1.6% | 2.3% | $136.78 | 0.9% | 25.50 | 3.0% | 2.1% | 2.8% | 69% |
| Other | Gr/St | 0.68 | 0.3% | 0.2% | 0.9% | $84.84 | 0.1% | 2.86 | 0.3% | 0.4% | 0.8% | 33% |
| TOTAL TAYLOR MADE | Gr/St | 61.73 | 25.2% | 26.0% | 24.5% | $229.90 | 27.8% | 202.72 | 24.1% | 22.7% | 23.2% | 96% |
| | | | | | | | | | | | | |
| **TEARDROP** | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | 0.78 | 0.3% | 0.4% | NA | $179.89 | 0.3% | 4.04 | 0.5% | 0.5% | NA | 43% |
| Armour Other | Gr/St | 1.12 | 0.5% | 0.5% | 1.2% | $141.20 | 0.3% | 6.12 | 0.7% | 0.8% | 1.4% | 76% |
| Ram | Gr/St | 0.25 | 0.1% | 0.2% | 0.2% | $116.36 | 0.1% | 1.99 | 0.2% | 0.3% | 0.4% | 34% |
| TOTAL TEARDROP | Gr/St | 2.15 | 0.9% | 1.0% | 1.4% | $152.35 | 0.6% | 12.15 | 1.4% | 1.6% | 1.8% | 81% |
| | | | | | | | | | | | | |
| **TITLEIST** | | | | | | | | | | | | |
| Titleist Titanium | Gr | 3.12 | 1.3% | 1.1% | NA | $404.93 | 2.5% | 7.09 | 0.8% | 0.9% | NA | 91% |
| Titleist Other | Gr/St | 0.39 | 0.2% | 0.2% | 0.7% | $143.42 | 0.1% | 2.18 | 0.3% | 0.4% | 0.7% | 57% |
| TOTAL TITLEIST | Gr/St | 3.52 | 1.4% | 1.2% | 0.7% | $374.81 | 2.6% | 9.27 | 1.1% | 1.3% | 0.7% | 92% |
| | | | | | | | | | | | | |
| **TOP FLITE** | | | | | | | | | | | | |
| Intimidator 400 | Gr | 5.16 | 2.1% | 1.9% | NA | $291.62 | 2.9% | 29.11 | 3.5% | 3.4% | NA | 77% |
| Intimidator | Gr | 4.42 | 1.8% | 2.0% | 1.1% | $195.29 | 1.7% | 29.48 | 3.5% | 3.4% | 1.1% | 78% |
| Other | Gr/St | 3.04 | 1.2% | 1.0% | 1.3% | $37.26 | 0.2% | 10.18 | 1.2% | 0.8% | 0.9% | 44% |
| TOTAL TOP FLITE | Gr/St | 12.63 | 5.2% | 4.9% | 2.4% | $196.45 | 4.9% | 68.77 | 8.2% | 7.7% | 2.0% | 86% |
| | | | | | | | | | | | | |
| **WILSON** | | | | | | | | | | | | |
| Titanium | Gr | 0.33 | 0.1% | 0.1% | NA | $282.46 | 0.2% | 1.99 | 0.2% | 0.2% | NA | 55% |
| Other | Gr/St | 1.72 | 0.7% | 0.8% | 2.1% | $48.06 | 0.2% | 9.45 | 1.1% | 1.2% | 2.1% | 75% |
| TOTAL WILSON | Gr/St | 2.05 | 0.8% | 0.9% | 2.1% | $85.79 | 0.3% | 11.44 | 1.4% | 1.3% | 2.1% | 89% |
| | | | | | | | | | | | | |
| **YONEX** | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 2.64 | 1.1% | 1.1% | 1.2% | $267.84 | 1.4% | 14.79 | 1.8% | 2.0% | 2.1% | 63% |
| | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | |
| Other | Gr | 24.79 | 10.1% | 9.9% | 8.7% | $87.90 | 4.3% | 96.81 | 11.5% | 10.9% | 10.0% | 100% |
| Other | St | 14.09 | 5.8% | 5.5% | 6.9% | $47.86 | 1.3% | 38.05 | 4.5% | 4.4% | 6.1% | 98% |
| TOTAL OTHER | Gr/St | 38.89 | 15.9% | 15.4% | 15.6% | $73.37 | 5.6% | 134.87 | 16.0% | 15.3% | 16.0% | 100% |
| | | | | | | | | | | | | |
| **TOTAL WOODS** | Gr/St | 244.82 | 100% | 100% | 100% | $208.66 | 100% | 842.18 | 100% | 100% | 100% | 100% |
| | | | | | | | | | | | | |
| SAME PERIOD, 1997 | | 255.54 | | | | $225.26 | | 853.51 | | | | |
| PERCENT CHANGE | | -4.2% | | | | -7.4% | | -1.3% | | | | |

ADAMS 006551

WOODS

ON COURSE PRO SHOPS
RUNNING MARKET / UNIT MARKET SHARES

MAY, 1998

| TOTAL MARKET | | MAY | JUNE | JULY | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Sales (000's units) | | 86.70 | 117.83 | 95.88 | 86.59 | 67.46 | 55.38 | 44.23 | 58.94 | 32.67 | 33.32 | 36.54 | 59.42 | 82.29 |
| Total Sales (000's dollars) | | $22,142 | $29,709 | $24,644 | $21,864 | $16,983 | $14,029 | $11,123 | $14,551 | $8,345 | $8,204 | $9,152 | $14,409 | $20,098 |
| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
| **ADAMS** | | | | | | | | | | | | | | |
| Adams | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 10.9% | 11.7% | 14.6% | 16.2% | 15.6% |
| Adams | St | NA | NA | NA | NA | NA | NA | NA | NA | 0.4% | 0.4% | 0.8% | 0.5% | 0.5% |
| TOTAL ADAMS | Gr/St | NA | NA | NA | NA | 3.1% | 5.8% | 9.5% | 8.9% | 11.3% | 12.1% | 15.4% | 16.7% | 16.1% |
| **ARNOLD PALMER** | | | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.4% | 0.3% | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | 0.1% | 0.1% | 0.2% | 0.3% |
| **BEN HOGAN** | | | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.8% | 0.7% | 0.5% | 0.5% | 0.7% | 0.7% | 0.6% | 0.4% | 0.2% | 0.2% | 0.1% | 0.3% | 0.3% |
| **CALLAWAY** | | | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 4.3% | 4.5% | 5.8% | 6.6% | 7.1% | 7.0% | 6.9% | 6.8% | 6.6% | 6.2% | 7.9% | 6.6% | 6.3% |
| Great Big Bertha | Gr | 21.8% | 22.9% | 22.1% | 20.4% | 19.5% | 20.2% | 20.8% | 21.1% | 21.8% | 21.5% | 20.7% | 20.0% | 21.0% |
| Big Bertha Warbird | Gr | 16.7% | 16.4% | 17.0% | 16.8% | 17.0% | 15.9% | 13.6% | 15.4% | 13.6% | 13.5% | 11.0% | 10.8% | 10.7% |
| Big Bertha Warbird | St | 2.1% | 1.5% | 1.7% | 2.6% | 2.4% | 1.7% | 1.5% | 1.5% | 1.2% | 1.0% | 0.7% | 0.6% | 0.7% |
| Other | Gr/St | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| TOTAL CALLAWAY | Gr/St | 45.0% | 45.3% | 46.6% | 46.4% | 46.1% | 44.8% | 42.9% | 44.9% | 43.3% | 42.3% | 40.2% | 37.8% | 38.6% |
| **CLEVELAND** | | | | | | | | | | | | | | |
| T.A. Titanium | Gr | NA | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% |
| Other | Gr/St | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% | 0.1% | 0.1% | 0.0% | 0.1% | 0.1% |
| TOTAL CLEVELAND | Gr/St | 0.2% | 0.2% | 0.2% | 0.3% | 0.3% | 0.3% | 0.3% | 0.2% | 0.1% | 0.2% | 0.1% | 0.2% | 0.3% |
| **COBRA** | | | | | | | | | | | | | | |
| King Cobra Ti | Gr | 9.0% | 9.5% | 9.7% | 9.7% | 9.5% | 9.8% | 9.1% | 8.5% | 8.0% | 7.4% | 7.3% | 6.7% | 7.0% |
| King Cobra | Gr | 6.1% | 5.9% | 6.4% | 6.6% | 6.4% | 5.2% | 4.7% | 4.5% | 4.1% | 4.5% | 3.1% | 3.9% | 4.4% |
| King Cobra | St | 0.7% | 0.7% | 0.7% | 0.7% | 0.7% | 0.5% | 0.3% | 0.6% | 0.5% | 1.1% | 0.7% | 0.5% | 0.4% |
| Other | Gr/St | 0.0% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.1% | 0.1% |
| TOTAL COBRA | Gr/St | 15.9% | 16.4% | 16.9% | 17.1% | 16.7% | 15.5% | 14.1% | 13.8% | 12.7% | 13.3% | 11.3% | 11.1% | 11.9% |
| **DAIWA** | | | | | | | | | | | | | | |
| TOTAL DAIWA | Gr/St | 1.6% | 1.6% | 1.6% | 1.4% | 0.9% | 1.2% | 0.8% | 1.0% | 1.3% | 1.0% | 0.5% | 0.3% | 0.4% |

ADAMS 006552

ADAMS 006553

ON COURSE WOOD SALES

| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **GOLDWIN** | | | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.7% | 0.7% | 1.0% | 0.8% | 0.7% | 1.0% | 1.0% | 0.6% | 0.4% | 0.4% | 0.2% | 0.4% | 0.4% |
| **KARSTEN** | | | | | | | | | | | | | | |
| TISI Titanium | Gr/St | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% |
| Ping Zing II / Zing | Gr/St | 1.2% | 0.9% | 1.3% | 1.1% | 1.1% | 0.7% | 0.8% | 0.6% | 0.9% | 1.0% | 0.5% | 0.8% | 0.7% |
| ISI Tour | Gr/St | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.2% | 0.5% | 0.4% | 0.2% | 0.2% | 0.1% | 0.5% | 0.4% |
| TOTAL KARSTEN | Gr/St | 1.2% | 0.9% | 1.3% | 1.2% | 1.2% | 0.9% | 1.4% | 1.0% | 1.1% | 1.2% | 0.6% | 1.3% | 1.2% |
| **LYNX** | | | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.3% | 0.4% | 0.4% | 0.4% | 0.3% | 0.2% | 0.5% | 0.7% | 0.7% | 0.4% | 0.2% | 0.2% | 0.2% |
| Other | Gr/St | 0.3% | 0.2% | 0.1% | 0.5% | 0.8% | 0.5% | 0.2% | 0.1% | 0.2% | 0.4% | 0.3% | 0.3% | 0.4% |
| TOTAL LYNX | Gr/St | 0.6% | 0.6% | 0.4% | 0.9% | 1.1% | 0.8% | 0.7% | 0.8% | 0.9% | 0.7% | 0.5% | 0.5% | 0.7% |
| **MIZUNO** | | | | | | | | | | | | | | |
| T-Zold Titanium | Gr | * | * | * | * | 0.4% | 0.6% | 0.9% | 0.6% | 0.7% | 0.5% | 0.6% | 0.4% | 0.3% |
| T-Zold Stainless | Gr/St | 0.9% | 0.8% | 0.9% | 0.8% | 0.5% | 0.3% | 0.2% | 0.2% | 0.2% | 0.4% | 0.5% | 0.6% | 0.5% |
| Other | Gr/St | 0.0% | 0.5% | 0.3% | 0.2% | 0.3% | 0.2% | 0.1% | 0.2% | 0.2% | 0.4% | 0.5% | 0.2% | 0.2% |
| TOTAL MIZUNO | Gr/St | 1.5% | 1.3% | 1.2% | 1.0% | 1.2% | 1.1% | 1.2% | 1.0% | 1.1% | 1.4% | 1.5% | 1.3% | 1.1% |
| **ORLIMAR** | | | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | NA | 0.2% | 0.2% |
| **TAYLOR MADE** | | | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 1.2% | 1.3% | 1.5% | 1.4% | 1.5% | 1.6% | 1.7% | 2.8% | 3.2% | 2.9% | 3.5% | 4.2% | 4.8% |
| Titanium Bubble | Gr | 9.6% | 9.1% | 8.9% | 9.2% | 9.2% | 8.9% | 7.5% | 6.5% | 5.8% | 5.2% | 3.6% | 3.0% | 2.1% |
| Burner Bubble | Gr | 4.3% | 4.2% | 4.0% | 4.2% | 3.8% | 3.5% | 3.6% | 3.4% | 3.3% | 3.4% | 3.6% | 3.5% | 3.7% |
| Burner Bubble | St | 0.0% | 0.1% | 0.1% | 0.3% | 0.3% | 0.4% | 0.3% | 0.4% | 0.3% | 0.8% | 0.6% | 0.9% | 0.6% |
| Other | Gr/St | 0.3% | 0.2% | 0.2% | 0.4% | 0.3% | 0.4% | 0.2% | 0.2% | 0.0% | 0.3% | 0.6% | 0.5% | 0.4% |
| TOTAL TAYLOR MADE | Gr/St | 15.5% | 14.9% | 14.8% | 15.4% | 15.1% | 14.7% | 13.4% | 13.4% | 12.6% | 12.7% | 11.9% | 12.2% | 11.7% |
| **TEARDROP** | | | | | | | | | | | | | | |
| 845 Ti Face | Gr | NA | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.3% | 0.2% |
| Armour other | Gr/St | 1.0% | 0.8% | 0.7% | 0.8% | 0.8% | 1.0% | 0.9% | 0.8% | 1.0% | 1.0% | 0.5% | 0.5% | 0.5% |
| Ram | Gr/St | 0.2% | 0.3% | 0.2% | 0.1% | 0.4% | 0.3% | 0.2% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.1% |
| TOTAL TEARDROP | Gr/St | 1.2% | 1.1% | 0.9% | 0.9% | 1.2% | 1.3% | 1.1% | 0.9% | 1.0% | 1.0% | 0.8% | 1.0% | 0.8% |

ON COURSE WOOD SALES

| MANUFACTURER | Shaft | MAY. | JUNE. | JULY. | AUG. | SEPT. | OCT. | NOV. | DEC. | JAN. | FEB. | MAR. | APR. | MAY |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **TITLEIST** | | | | | | | | | | | | | | |
| Titleist Titanium | Gr | NA | NA | NA | NA | NA | 0.6% | 1.7% | 1.7% | 2.9% | 2.7% | 3.6% | 3.6% | 3.9% |
| Titleist Other | Gr/St | 2.0% | 2.4% | 2.1% | 1.7% | 1.4% | 1.5% | 1.4% | 1.5% | 1.4% | 1.5% | 0.8% | 1.0% | 0.9% |
| TOTAL TITLEIST | Gr/St | 2.0% | 2.4% | 2.1% | 1.8% | 1.4% | 2.0% | 3.1% | 3.2% | 4.3% | 4.2% | 4.4% | 4.6% | 4.9% |
| **TOP FLITE** | | | | | | | | | | | | | | |
| Intimidator 400 | Gr | NA | NA | NA | NA | NA | 0.0% | 0.0% | 0.1% | 0.1% | 0.2% | 0.5% | 0.6% | 0.3% |
| Intimidator | Gr | 0.7% | 0.7% | 0.4% | 0.3% | 0.3% | 0.4% | 0.5% | 0.3% | 0.3% | 0.2% | 0.5% | 0.5% | 0.6% |
| Other | Gr/St | 1.1% | 1.0% | 1.2% | 1.0% | 0.8% | 0.5% | 0.6% | 1.0% | 0.8% | 0.7% | 1.3% | 1.3% | 1.1% |
| TOTAL TOP FLITE | Gr/St | 1.8% | 1.6% | 1.6% | 1.3% | 1.0% | 0.9% | 1.2% | 1.4% | 1.2% | 1.1% | 2.4% | 2.4% | 2.0% |
| **WILSON** | | | | | | | | | | | | | | |
| Titanium | Gr | NA | NA | NA | NA | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.2% | 0.2% |
| Other | Gr/St | 0.7% | 1.0% | 0.8% | 1.0% | 1.0% | 1.1% | 1.3% | 1.0% | 0.7% | 0.7% | 1.0% | 0.7% | 0.5% |
| TOTAL WILSON | Gr/St | 0.7% | 1.0% | 0.8% | 0.9% | 1.1% | 1.2% | 1.4% | 1.1% | 0.8% | 0.7% | 1.2% | 0.9% | 0.7% |
| **YONEX** | | | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 1.2% | 0.8% | 0.6% | 0.5% | 0.3% | 0.3% | 0.6% | 0.5% | 0.8% | 0.5% | 1.1% | 0.9% | 0.7% |
| **OTHER** | | | | | | | | | | | | | | |
| Other | Gr | 6.5% | 7.4% | 6.6% | 6.8% | 5.1% | 5.2% | 4.5% | 4.8% | 4.6% | 4.3% | 4.7% | 4.8% | 5.5% |
| Other | St | 3.1% | 2.9% | 2.9% | 2.7% | 2.6% | 2.1% | 1.8% | 1.8% | 1.9% | 2.2% | 3.0% | 2.9% | 2.4% |
| TOTAL OTHER | Gr/St | 9.5% | 10.3% | 9.5% | 9.5% | 7.7% | 7.3% | 6.3% | 6.7% | 6.5% | 6.6% | 7.6% | 7.7% | 7.8% |
| **TOTAL WOODS** | Gr/St | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |

ADAMS 006554

**NATIONAL**

WOOD SALES
ON COURSE PRO SHOPS
MAY, 1998
(Units / Per Thousand Woods)

ADAMS 006555

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | | |
| Adams | Gr | 12.86 | 15.6% | 16.2% | NA | $182.77 | 11.7% | 39.43 | 7.7% | 7.5% | NA | 63% |
| Adams | St | 0.43 | 0.5% | 0.5% | NA | $139.72 | 0.3% | 1.62 | 0.3% | 0.3% | NA | 9% |
| TOTAL ADAMS | Gr/St | 13.29 | 16.1% | 16.7% | NA | $181.38 | 12.0% | 41.05 | 8.0% | 7.8% | NA | 64% |
| **ARNOLD PALMER** | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.24 | 0.3% | 0.2% | 0.4% | $100.55 | 0.1% | 3.10 | 0.6% | 0.6% | 0.7% | 11% |
| **BEN HOGAN** | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.26 | 0.3% | 0.3% | 0.8% | $144.53 | 0.2% | 2.68 | 0.5% | 0.6% | 0.7% | 11% |
| **CALLAWAY** | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 5.16 | 6.3% | 6.6% | 4.3% | $414.66 | 10.6% | 18.17 | 3.6% | 3.3% | 0.5% | 64% |
| Great Big Bertha | Gr | 17.26 | 21.0% | 20.0% | 21.8% | $344.85 | 29.6% | 66.70 | 13.1% | 12.7% | 9.4% | 79% |
| Big Bertha Warbird | Gr | 8.79 | 10.7% | 10.6% | 16.7% | $209.24 | 9.1% | 54.46 | 10.7% | 11.1% | 15.0% | 84% |
| Big Bertha Warbird | St | 0.58 | 0.7% | 0.6% | 2.1% | $141.89 | 0.4% | 3.08 | 0.6% | 0.5% | 0.7% | 21% |
| Other | Gr/St | 0.01 | 0.0% | 0.0% | 0.0% | $138.02 | 0.0% | 0.12 | 0.0% | 0.0% | 0.1% | 3% |
| TOTAL CALLAWAY | Gr/St | 31.78 | 38.6% | 37.8% | 45.0% | $315.03 | 49.8% | 142.53 | 27.9% | 27.6% | 25.7% | 91% |
| **CLEVELAND** | | | | | | | | | | | | |
| T.A. Titanium | Gr | 0.10 | 0.1% | 0.1% | NA | $267.61 | 0.1% | 1.71 | 0.3% | 0.3% | NA | 9% |
| Other | Gr/St | 0.11 | 0.1% | 0.1% | 0.2% | $119.61 | 0.1% | 0.86 | 0.2% | 0.2% | 0.5% | 4% |
| TOTAL CLEVELAND | Gr/St | 0.21 | 0.3% | 0.2% | 0.2% | $190.09 | 0.2% | 2.57 | 0.5% | 0.5% | 0.5% | 13% |
| **COBRA** | | | | | | | | | | | | |
| King Cobra Ti | Gr | 5.79 | 7.0% | 6.7% | 9.0% | $268.81 | 7.7% | 46.80 | 9.2% | 9.3% | 9.3% | 62% |
| King Cobra | Gr | 3.60 | 4.4% | 3.9% | 6.1% | $171.10 | 3.1% | 32.38 | 6.3% | 6.4% | 10.3% | 66% |
| King Cobra | St | 0.29 | 0.4% | 0.5% | 0.7% | $121.98 | 0.2% | 3.97 | 0.8% | 0.9% | 1.1% | 21% |
| Other | Gr/St | 0.07 | 0.1% | 0.1% | 0.0% | $158.92 | 0.1% | 4.82 | 0.9% | 0.6% | 0.7% | 21% |
| TOTAL COBRA | Gr/St | 9.76 | 11.9% | 11.1% | 15.9% | $227.34 | 11.0% | 87.98 | 17.2% | 17.1% | 21.5% | 80% |
| **DAIWA** | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.37 | 0.4% | 0.3% | 1.6% | $181.77 | 0.3% | 8.49 | 1.7% | 2.1% | 3.6% | 17% |
| **GOLDWIN** | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.33 | 0.4% | 0.4% | 0.7% | $246.56 | 0.4% | 7.07 | 1.4% | 1.4% | 1.3% | 25% |
| **KARSTEN** | | | | | | | | | | | | |
| TISI Titanium | Gr/St | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | NA | 0% |
| Ping Zing II / Zing | Gr/St | 0.61 | 0.7% | 0.8% | 1.2% | $146.27 | 0.4% | 4.79 | 0.9% | 1.1% | 1.7% | 29% |
| ISI Tour | Gr/St | 0.35 | 0.4% | 0.5% | 0.0% | $171.06 | 0.3% | 2.44 | 0.5% | 0.5% | 0.0% | 13% |
| TOTAL KARSTEN | Gr/St | 0.96 | 1.2% | 1.3% | 1.2% | $155.31 | 0.7% | 7.23 | 1.4% | 1.6% | 1.6% | 34% |
| **LYNX** | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.20 | 0.2% | 0.2% | 0.3% | $213.78 | 0.2% | 1.71 | 0.3% | 0.4% | 0.8% | 7% |
| Other | Gr/St | 0.37 | 0.4% | 0.3% | 0.3% | $84.05 | 0.2% | 2.92 | 0.6% | 0.6% | 0.5% | 13% |
| TOTAL LYNX | Gr/St | 0.57 | 0.7% | 0.5% | 0.6% | $129.57 | 0.4% | 4.63 | 0.9% | 0.9% | 1.3% | 18% |

NATIONAL ON COURSE WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 0.26 | 0.3% | 0.4% | NA | $328.73 | 0.4% | 2.93 | 0.6% | 0.5% | NA | 17% |
| T-Zoid Stainless | Gr/St | 0.42 | 0.5% | 0.6% | 0.9% | $179.65 | 0.4% | 2.98 | 0.6% | 0.7% | 2.1% | 13% |
| Other | Gr/St | 0.20 | 0.2% | 0.2% | 0.6% | $75.54 | 0.1% | 3.03 | 0.6% | 0.4% | 1.0% | 12% |
| TOTAL MIZUNO | Gr/St | 0.88 | 1.1% | 1.3% | 1.5% | $200.04 | 0.9% | 8.93 | 1.7% | 1.7% | 3.2% | 29% |
| **ORLIMAR** | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 0.15 | 0.2% | 0.2% | NA | $272.85 | 0.2% | 1.00 | 0.2% | 0.1% | NA | 4% |
| **TAYLOR MADE** | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 3.95 | 4.8% | 4.2% | 1.2% | $280.90 | 5.5% | 22.56 | 4.4% | 4.0% | 0.6% | 47% |
| Titanium Bubble | Gr | 1.73 | 2.1% | 3.0% | 9.6% | $276.39 | 2.4% | 20.16 | 3.9% | 4.7% | 7.2% | 52% |
| Burner Bubble | Gr | 3.08 | 3.7% | 3.5% | 4.3% | $179.07 | 2.7% | 24.26 | 4.7% | 4.8% | 7.0% | 61% |
| Burner Bubble | St | 0.49 | 0.6% | 0.9% | 0.0% | $126.83 | 0.3% | 1.09 | 0.2% | 0.3% | 0.3% | 11% |
| Other | Gr/St | 0.36 | 0.4% | 0.5% | 0.3% | $91.00 | 0.2% | 5.63 | 1.1% | 1.1% | 1.4% | 16% |
| TOTAL TAYLOR MADE | Gr/St | 9.61 | 11.7% | 12.2% | 15.5% | $232.48 | 11.1% | 73.69 | 14.4% | 14.9% | 16.5% | 80% |
| **TEARDROP** | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | 0.14 | 0.2% | 0.3% | NA | $188.33 | 0.1% | 1.43 | 0.3% | 0.2% | NA | 5% |
| Armour Other | Gr/St | 0.42 | 0.5% | 0.5% | 1.0% | $127.04 | 0.3% | 8.81 | 1.7% | 2.0% | 2.3% | 23% |
| Ram | Gr/St | 0.08 | 0.1% | 0.2% | 0.2% | $124.26 | 0.0% | 1.78 | 0.3% | 0.4% | 0.8% | 6% |
| TOTAL TEARDROP | Gr/St | 0.63 | 0.8% | 1.0% | 1.2% | $142.32 | 0.4% | 12.02 | 2.4% | 2.6% | 3.1% | 32% |
| **TITLEIST** | | | | | | | | | | | | |
| Titleist Titanium | Gr | 3.23 | 3.9% | 3.6% | NA | $378.71 | 6.1% | 15.16 | 3.0% | 2.7% | NA | 53% |
| Titleist Other | Gr/St | 0.77 | 0.9% | 1.0% | 2.0% | $125.10 | 0.5% | 8.48 | 1.7% | 1.7% | 3.9% | 34% |
| TOTAL TITLEIST | Gr/St | 4.00 | 4.9% | 4.6% | 2.0% | $329.89 | 6.6% | 23.64 | 4.6% | 4.4% | 3.9% | 66% |
| **TOP FLITE** | | | | | | | | | | | | |
| Intimidator 400 | Gr | 0.22 | 0.3% | 0.6% | NA | $302.73 | 0.3% | 3.77 | 0.7% | 0.7% | NA | 16% |
| Intimidator | Gr | 0.49 | 0.6% | 0.5% | 0.7% | $200.26 | 0.5% | 4.31 | 0.8% | 1.0% | 0.8% | 25% |
| Other | Gr/St | 0.91 | 1.1% | 1.3% | 1.1% | $44.08 | 0.2% | 8.78 | 1.7% | 1.6% | 2.0% | 21% |
| TOTAL TOP FLITE | Gr/St | 1.63 | 2.0% | 2.4% | 1.8% | $125.67 | 1.0% | 16.87 | 3.3% | 3.2% | 2.8% | 40% |
| **WILSON** | | | | | | | | | | | | |
| Titanium | Gr | 0.19 | 0.2% | 0.2% | NA | $280.78 | 0.3% | 2.30 | 0.5% | 0.4% | NA | 10% |
| Other | Gr/St | 0.42 | 0.5% | 0.7% | 0.7% | $49.29 | 0.1% | 5.98 | 1.2% | 1.4% | 2.0% | 23% |
| TOTAL WILSON | Gr/St | 0.61 | 0.7% | 0.9% | 0.7% | $121.39 | 0.4% | 8.29 | 1.6% | 1.8% | 2.0% | 29% |
| **YONEX** | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 0.57 | 0.7% | 0.9% | 1.2% | $280.98 | 0.8% | 2.10 | 0.4% | 0.5% | 0.8% | 11% |
| **OTHER** | | | | | | | | | | | | |
| Other | Gr | 4.49 | 5.5% | 4.8% | 6.5% | $129.60 | 2.9% | 38.53 | 7.5% | 6.6% | 7.2% | 60% |
| Other | St | 1.95 | 2.4% | 3% | 3.1% | $53.53 | 0.5% | 18.62 | 3.6% | 4% | 3.5% | 40% |
| TOTAL OTHER | Gr/St | 6.45 | 7.8% | 7.7% | 9.5% | $106.40 | 3.4% | 57.15 | 11.2% | 10.6% | 10.8% | 72% |
| **TOTAL WOODS** | Gr/St | 82.29 | 100% | 100% | 100% | $244.23 | 100% | 511.02 | 100% | 100% | 100% | 100% |
| SAME PERIOD, 1997 | | 86.70 | | | | $255.39 | | 545.34 | | | | |
| PERCENT CHANGE | | -5.1% | | | | -4.4% | | -6.3% | | | | |

ADAMS 006556

# Regional
## On Course Woods Unit Share Of Market
### (By Brand)

## SOUTHEAST



☐ Callaway 34.2%
▨ Adams 18.7%
■ Cobra 11.0%
■ Taylor Made 10.4%
■ Titleist 6.4%

## WEST



☐ Callaway 39.0%
■ Taylor Made 14.5%
▨ Adams 11.5%
■ Cobra 10.7%
▨ Top Flite 4.7%

## NORTHEAST



☐ Callaway 38.0%
▨ Adams 16.1%
■ Cobra 14.4%
■ Taylor Made 9.9%
■ Titleist 6.2%

## MID CENTRAL



☐ Callaway 41.0%
▨ Adams 16.5%
■ Taylor Made 12.1%
■ Cobra 11.7%
■ Titleist 3.7%

May 1998

ADAMS 006557

**SOUTHEAST**

**WOOD SALES**
**ON COURSE PRO SHOPS**
**MAY,1998**
**(Units / Per Thousand Woods)**

ADAMS 006558

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | | |
| Adams | Gr | 3.35 | 18.2% | 21.0% | NA | $188.96 | 14.1% | 8.72 | 8.3% | 7.7% | NA | 56% |
| Adams | St | 0.10 | 0.5% | 0.7% | NA | $144.12 | 0.3% | 0.40 | 0.4% | 0.4% | NA | 11% |
| TOTAL ADAMS | Gr/St | 3.44 | 18.7% | 21.8% | NA | $188.21 | 14.4% | 9.12 | 8.7% | 8.0% | NA | 57% |
| **ARNOLD PALMER** | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.03 | 0.2% | 0.1% | 0.5% | $122.68 | 0.1% | 1.85 | 1.8% | 1.7% | 2.4% | 11% |
| **BEN HOGAN** | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.06 | 0.3% | 0.4% | 1.2% | $144.03 | 0.2% | 1.59 | 1.5% | 1.4% | 1.1% | 12% |
| **CALLAWAY** | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 1.09 | 5.9% | 5.3% | 3.2% | $420.71 | 10.2% | 4.13 | 3.9% | 3.7% | 0.5% | 60% |
| Great Big Bertha | Gr | 3.02 | 16.4% | 18.5% | 20.3% | $356.12 | 24.0% | 14.14 | 13.5% | 13.4% | 8.1% | 71% |
| Big Bertha Warbird | Gr | 1.95 | 10.6% | 9.8% | 15.0% | $198.39 | 8.6% | 10.56 | 10.1% | 10.0% | 10.5% | 76% |
| Big Bertha Warbird | St | 0.22 | 1.2% | 0.6% | 3.3% | $142.56 | 0.7% | 0.39 | 0.4% | 0.4% | 1.0% | 17% |
| Other | Gr/St | 0.01 | 0.1% | 0.1% | 0.2% | $138.02 | 0.0% | 0.08 | 0.1% | 0.0% | 0.1% | 5% |
| TOTAL CALLAWAY | Gr/St | 6.29 | 34.2% | 34.2% | 41.9% | $310.60 | 43.5% | 29.30 | 27.9% | 27.6% | 20.3% | 87% |
| **CLEVELAND** | | | | | | | | | | | | |
| T.A. Titanium | Gr | 0.01 | 0.1% | 0.1% | NA | $266.19 | 0.1% | 0.23 | 0.2% | 0.3% | NA | 5% |
| Other | Gr/St | 0.01 | 0.1% | 0.1% | 0.2% | $122.04 | 0.0% | 0.20 | 0.2% | 0.2% | 0.3% | 3% |
| TOTAL CLEVELAND | Gr/St | 0.02 | 0.1% | 0.1% | 0.2% | $194.12 | 0.1% | 0.43 | 0.4% | 0.4% | 0.3% | 6% |
| **COBRA** | | | | | | | | | | | | |
| King Cobra Ti | Gr | 1.43 | 7.8% | 7.2% | 12.0% | $271.36 | 8.6% | 10.87 | 10.3% | 10.9% | 9.2% | 57% |
| King Cobra | Gr | 0.53 | 2.9% | 2.3% | 5.8% | $185.62 | 2.2% | 5.69 | 5.4% | 5.7% | 9.6% | 54% |
| King Cobra | St | 0.03 | 0.2% | 0.2% | 0.4% | $122.04 | 0.1% | 0.57 | 0.5% | 0.5% | 1.1% | 11% |
| Other | Gr/St | 0.03 | 0.2% | 0.2% | 0.1% | $162.59 | 0.1% | 1.04 | 1.0% | 0.4% | 0.7% | 19% |
| TOTAL COBRA | Gr/St | 2.02 | 11.0% | 9.9% | 18.2% | $245.03 | 11.0% | 18.17 | 17.3% | 17.5% | 20.6% | 70% |
| **DAIWA** | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.03 | 0.2% | 0.2% | 0.6% | $183.04 | 0.1% | 0.22 | 0.2% | 0.2% | 0.7% | 8% |
| **GOLDWIN** | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.05 | 0.3% | 0.3% | 1.1% | $247.19 | 0.3% | 2.02 | 1.9% | 1.8% | 2.2% | 21% |
| **KARSTEN** | | | | | | | | | | | | |
| TISI Titanium | Gr/St | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | NA | 0% |
| Ping Zing II / Zing | Gr/St | 0.10 | 0.5% | 0.2% | 0.4% | $158.47 | 0.4% | 0.88 | 0.8% | 0.9% | 1.8% | 17% |
| ISI Tour | Gr/St | 0.03 | 0.2% | 0.1% | 0.0% | $164.59 | 0.1% | 0.32 | 0.3% | 0.3% | 0.0% | 8% |
| TOTAL KARSTEN | Gr/St | 0.13 | 0.7% | 0.3% | 1.2% | $159.88 | 0.5% | 1.20 | 1.1% | 1.2% | 1.9% | 19% |
| **LYNX** | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.07 | 0.4% | 0.2% | 0.6% | $226.39 | 0.4% | 0.34 | 0.3% | 0.5% | 1.7% | 3% |
| Other | Gr/St | 0.07 | 0.4% | 0.3% | 0.6% | $92.43 | 0.1% | 0.63 | 0.6% | 0.5% | 0.9% | 13% |
| TOTAL LYNX | Gr/St | 0.14 | 0.8% | 0.4% | 1.1% | $159.41 | 0.5% | 0.98 | 0.9% | 1.0% | 2.7% | 14% |

SOUTHEAST WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 0.04 | 0.2% | 0.4% | NA | $339.46 | 0.3% | 0.52 | 0.5% | 0.6% | NA | 11% |
| T-Zoid Stainless | Gr/St | 0.09 | 0.5% | 1.4% | 1.4% | $180.17 | 0.4% | 0.64 | 0.6% | 0.5% | 1.5% | 10% |
| Other | Gr/St | 0.02 | 0.1% | 0.2% | 0.2% | $70.93 | 0.0% | 0.33 | 0.3% | 0.3% | 0.8% | 8% |
| TOTAL MIZUNO | Gr/St | 0.15 | 0.8% | 1.0% | 1.6% | $208.08 | 0.7% | 1.49 | 1.4% | 1.4% | 2.4% | 22% |
| | | | | | | | | | | | | |
| **ORLIMAR** | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 0.01 | 0.1% | 0.0% | NA | $278.43 | 0.1% | 0.07 | 0.1% | 0.0% | NA | 3% |
| | | | | | | | | | | | | |
| **TAYLOR MADE** | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 0.87 | 4.7% | 4.1% | 2.1% | $275.14 | 5.3% | 4.12 | 3.9% | 4.2% | 0.7% | 38% |
| Titanium Bubble | Gr | 0.42 | 2.3% | 3.0% | 7.2% | $270.13 | 2.5% | 3.08 | 2.9% | 3.9% | 7.4% | 40% |
| Burner Bubble | Gr | 0.53 | 2.9% | 2.9% | 2.3% | $197.42 | 2.3% | 4.10 | 3.9% | 4.3% | 5.7% | 43% |
| Burner Bubble | St | 0.05 | 0.3% | 0.4% | 0.1% | $126.94 | 0.1% | 0.10 | 0.1% | 0.1% | 0.0% | 5% |
| Other | Gr/St | 0.04 | 0.2% | 0.5% | 0.1% | $94.27 | 0.1% | 0.55 | 0.5% | 0.5% | 1.3% | 11% |
| TOTAL TAYLOR MADE | Gr/St | 1.92 | 10.4% | 10.9% | 11.7% | $243.53 | 10.4% | 11.95 | 11.4% | 13.0% | 15.3% | 68% |
| | | | | | | | | | | | | |
| **TEARDROP** | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | 0.04 | 0.2% | 0.3% | NA | $186.75 | 0.2% | 0.52 | 0.5% | 0.3% | NA | 2% |
| Armour Other | Gr/St | 0.10 | 0.5% | 0.2% | 1.1% | $119.82 | 0.3% | 1.39 | 1.3% | 1.4% | 2.6% | 13% |
| Ram | Gr/St | 0.02 | 0.1% | 0.2% | 0.2% | $125.83 | 0.1% | 0.35 | 0.3% | 0.3% | 1.0% | 5% |
| TOTAL TEARDROP | Gr/St | 0.16 | 0.9% | 0.7% | 1.4% | $137.30 | 0.5% | 2.26 | 2.2% | 2.0% | 3.6% | 17% |
| | | | | | | | | | | | | |
| **TITLEIST** | | | | | | | | | | | | |
| Titleist Titanium | Gr | 1.01 | 5.5% | 4.1% | NA | $386.92 | 8.7% | 4.80 | 4.6% | 4.3% | NA | 52% |
| Titleist Other | Gr/St | 0.18 | 1.0% | 0.9% | 1.5% | $132.07 | 0.5% | 2.30 | 2.2% | 2.4% | 4.6% | 27% |
| TOTAL TITLEIST | Gr/St | 1.18 | 6.4% | 5.1% | 1.5% | $351.32 | 9.2% | 7.10 | 6.8% | 6.7% | 4.6% | 59% |
| | | | | | | | | | | | | |
| **TOP FLITE** | | | | | | | | | | | | |
| Intimidator 400 | Gr | 0.09 | 0.5% | 0.8% | NA | $298.72 | 0.6% | 1.18 | 1.1% | 1.3% | NA | 13% |
| Intimidator | Gr | 0.15 | 0.8% | 0.5% | 0.7% | $200.68 | 0.7% | 0.96 | 0.9% | 0.9% | 1.4% | 19% |
| Other | Gr/St | 0.12 | 0.7% | 0.7% | 1.8% | $37.33 | 0.1% | 1.96 | 1.9% | 1.8% | 2.5% | 16% |
| TOTAL TOP FLITE | Gr/St | 0.36 | 2.0% | 2.1% | 2.5% | $170.74 | 1.4% | 4.11 | 3.9% | 3.9% | 3.9% | 32% |
| | | | | | | | | | | | | |
| **WILSON** | | | | | | | | | | | | |
| Titanium | Gr | 0.03 | 0.2% | 0.2% | NA | $275.18 | 0.2% | 0.61 | 0.6% | 0.5% | NA | 11% |
| Other | Gr/St | 0.18 | 1.0% | 1.2% | 0.3% | $48.76 | 0.2% | 1.38 | 1.3% | 1.6% | 1.2% | 17% |
| TOTAL WILSON | Gr/St | 0.21 | 1.1% | 1.4% | 0.3% | $81.11 | 0.4% | 1.99 | 1.9% | 2.1% | 1.2% | 24% |
| | | | | | | | | | | | | |
| **YONEX** | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 0.33 | 1.8% | 1.8% | 1.5% | $278.16 | 2.0% | 1.11 | 1.1% | 1.0% | 1.0% | 14% |
| | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | |
| Other | Gr | 1.38 | 7.5% | 5.4% | 8.3% | $131.25 | 4.0% | 6.02 | 5.7% | 5.2% | 9.1% | 56% |
| Other | St | 0.48 | 2.6% | 3.9% | 5.6% | $55.87 | 0.6% | 4.09 | 3.9% | 3.6% | 6.9% | 33% |
| TOTAL OTHER | Gr/St | 1.86 | 10.1% | 9.3% | 13.9% | $111.80 | 4.6% | 10.11 | 9.6% | 8.8% | 16.0% | 65% |
| | | | | | | | | | | | | |
| **TOTAL WOODS** | Gr/St | 18.40 | 100% | 100% | 100% | $244.00 | 100% | 105.05 | 100% | 100% | 100% | 100% |

ADAMS 006559

**WEST**

**WOOD SALES**
**ON COURSE PRO SHOPS**
**MAY,1998**
**(Units / Per Thousand Woods)**

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | | |
| Adams | Gr | 1.38 | 11.1% | 9.0% | NA | $187.07 | 8.9% | 6.39 | 6.4% | 6.8% | NA | 70% |
| Adams | St | 0.05 | 0.4% | 0.3% | NA | $139.18 | 0.2% | 0.13 | 0.1% | 0.1% | NA | 5% |
| TOTAL ADAMS | Gr/St | 1.43 | 11.5% | 9.4% | NA | $185.40 | 9.2% | 6.52 | 6.6% | 6.9% | NA | 70% |
| **ARNOLD PALMER** | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.10 | 0.8% | 0.2% | 0.4% | $88.42 | 0.3% | 0.64 | 0.6% | 0.7% | 0.5% | 20% |
| **BEN HOGAN** | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.04 | 0.3% | 0.3% | 0.6% | $140.02 | 0.2% | 0.26 | 0.3% | 0.4% | 0.7% | 8% |
| **CALLAWAY** | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 0.45 | 3.6% | 5.9% | 5.2% | $412.69 | 6.4% | 2.70 | 2.7% | 2.7% | 0.6% | 60% |
| Great Big Bertha | Gr | 2.76 | 22.3% | 21.3% | 24.8% | $335.37 | 32.0% | 11.65 | 11.7% | 11.7% | 7.1% | 68% |
| Big Bertha Warbird | Gr | 1.49 | 12.0% | 15.5% | 17.7% | $192.06 | 9.9% | 6.39 | 6.4% | 6.9% | 13.1% | 88% |
| Big Bertha Warbird | St | 0.13 | 1.0% | 1.0% | 1.7% | $137.34 | 0.6% | 0.24 | 0.2% | 0.3% | 0.2% | 15% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 0.0% | $0.00 | 0.0% | 0.04 | 0.0% | 0.0% | 0.0% | 5% |
| TOTAL CALLAWAY | Gr/St | 4.83 | 39.0% | 43.7% | 49.4% | $293.03 | 48.9% | 21.01 | 21.1% | 21.6% | 21.0% | 95% |
| **CLEVELAND** | | | | | | | | | | | | |
| T.A. Titanium | Gr | 0.01 | 0.1% | 0.1% | NA | $268.49 | 0.1% | 0.29 | 0.3% | 0.3% | NA | 15% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 0.3% | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | 0.3% | 0% |
| TOTAL CLEVELAND | Gr/St | 0.01 | 0.1% | 0.1% | 0.3% | $268.49 | 0.1% | 0.29 | 0.3% | 0.3% | 0.3% | 15% |
| **COBRA** | | | | | | | | | | | | |
| King Cobra Ti | Gr | 0.70 | 5.6% | 5.7% | 7.3% | $274.53 | 6.6% | 6.28 | 6.3% | 6.5% | 8.3% | 55% |
| King Cobra | Gr | 0.56 | 4.5% | 3.2% | 4.1% | $173.81 | 3.4% | 5.47 | 5.5% | 5.7% | 13.8% | 63% |
| King Cobra | St | 0.06 | 0.5% | 0.5% | 0.3% | $119.96 | 0.2% | 0.39 | 0.4% | 0.4% | 0.4% | 10% |
| Other | Gr/St | 0.01 | 0.1% | 0.0% | 0.0% | $161.85 | 0.1% | 0.47 | 0.5% | 0.3% | 0.5% | 15% |
| TOTAL COBRA | Gr/St | 1.33 | 10.7% | 9.4% | 11.7% | $224.30 | 10.3% | 12.60 | 12.7% | 13.0% | 22.9% | 75% |
| **DAIWA** | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.05 | 0.4% | 0.4% | 1.2% | $184.27 | 0.3% | 2.17 | 2.2% | 2.0% | 5.6% | 25% |
| **GOLDWIN** | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.03 | 0.2% | 0.3% | 0.9% | $252.14 | 0.3% | 0.95 | 1.0% | 0.9% | 1.2% | 30% |
| **KARSTEN** | | | | | | | | | | | | |
| TISI Titanium | Gr/St | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | NA | 0% |
| Ping Zing II / Zing | Gr/St | 0.05 | 0.4% | 0.3% | 1.1% | $151.63 | 0.3% | 0.84 | 0.8% | 0.7% | 1.8% | 38% |
| ISI Tour | Gr/St | 0.07 | 0.6% | 0.5% | 0.2% | $168.93 | 0.4% | 0.36 | 0.4% | 0.4% | 0.0% | 15% |
| TOTAL KARSTEN | Gr/St | 0.12 | 1.0% | 0.9% | 1.3% | $161.72 | 0.7% | 1.19 | 1.2% | 1.1% | 1.8% | 45% |
| **LYNX** | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.03 | 0.2% | 0.3% | 0.2% | $216.83 | 0.2% | 0.49 | 0.5% | 0.4% | 0.2% | 10% |
| Other | Gr/St | 0.06 | 0.5% | 0.5% | 0.4% | $86.12 | 0.2% | 0.73 | 0.7% | 0.7% | 0.7% | 20% |
| TOTAL LYNX | Gr/St | 0.09 | 0.7% | 0.8% | 0.7% | $129.69 | 0.4% | 1.22 | 1.2% | 1.1% | 0.8% | 30% |

ADAMS 006560

WEST WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 0.05 | 0.4% | 0.3% | NA | $338.16 | 0.6% | 0.33 | 0.3% | 0.3% | NA | 15% |
| T-Zoid Stainless | Gr/St | 0.07 | 0.6% | 0.6% | 1.5% | $179.44 | 0.4% | 0.45 | 0.5% | 0.4% | 3.5% | 20% |
| Other | Gr/St | 0.05 | 0.4% | 0.7% | 0.4% | $69.71 | 0.1% | 0.24 | 0.2% | 0.2% | 1.1% | 5% |
| TOTAL MIZUNO | Gr/St | 0.17 | 1.4% | 1.7% | 1.9% | $193.85 | 1.1% | 1.03 | 1.0% | 0.9% | 4.6% | 31% |
| | | | | | | | | | | | | |
| **ORLIMAR** | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 0.10 | 0.8% | 1.0% | NA | $266.95 | 0.9% | 0.54 | 0.5% | 0.2% | NA | 8% |
| | | | | | | | | | | | | |
| **TAYLOR MADE** | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 0.65 | 5.2% | 4.6% | 1.6% | $293.93 | 6.6% | 7.52 | 7.6% | 8.3% | 0.8% | 55% |
| Titanium Bubble | Gr | 0.47 | 3.8% | 4.5% | 11.1% | $287.46 | 4.7% | 5.05 | 5.1% | 5.8% | 6.3% | 60% |
| Burner Bubble | Gr | 0.40 | 3.2% | 2.2% | 3.4% | $175.92 | 2.4% | 3.83 | 3.9% | 3.8% | 5.5% | 70% |
| Burner Bubble | St | 0.08 | 0.6% | 0.5% | 0.1% | $127.42 | 0.4% | 0.26 | 0.3% | 0.2% | 0.2% | 15% |
| Other | Gr/St | 0.19 | 1.5% | 1.2% | 0.6% | $91.42 | 0.6% | 1.69 | 1.7% | 1.9% | 1.4% | 20% |
| TOTAL TAYLOR MADE | Gr/St | 1.80 | 14.5% | 12.9% | 16.8% | $235.61 | 14.7% | 18.36 | 18.5% | 20.1% | 14.2% | 90% |
| | | | | | | | | | | | | |
| **TEARDROP** | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | 0.03 | 0.2% | 0.3% | NA | $188.27 | 0.2% | 0.21 | 0.2% | 0.1% | NA | 5% |
| Armour Other | Gr/St | 0.07 | 0.6% | 0.6% | 1.1% | $128.62 | 0.3% | 1.11 | 1.1% | 1.1% | 3.5% | 30% |
| Ram | Gr/St | 0.02 | 0.2% | 0.3% | 0.2% | $123.28 | 0.1% | 0.08 | 0.1% | 0.1% | 0.3% | 8% |
| TOTAL TEARDROP | Gr/St | 0.11 | 0.9% | 1.1% | 1.3% | $155.61 | 0.6% | 1.41 | 1.4% | 1.4% | 3.8% | 40% |
| | | | | | | | | | | | | |
| **TITLEIST** | | | | | | | | | | | | |
| Titleist Titanium | Gr | 0.47 | 3.8% | 3.7% | NA | $355.82 | 5.8% | 2.29 | 2.3% | 2.2% | NA | 55% |
| Titleist Other | Gr/St | 0.07 | 0.6% | 0.6% | 1.7% | $128.46 | 0.3% | 1.58 | 1.6% | 1.6% | 2.9% | 40% |
| TOTAL TITLEIST | Gr/St | 0.54 | 4.4% | 4.4% | 1.7% | $326.35 | 6.1% | 3.87 | 3.9% | 3.8% | 2.9% | 75% |
| | | | | | | | | | | | | |
| **TOP FLITE** | | | | | | | | | | | | |
| Intimidator 400 | Gr | 0.04 | 0.3% | 0.6% | NA | $305.14 | 0.4% | 1.36 | 1.4% | 1.4% | NA | 30% |
| Intimidator | Gr | 0.08 | 0.6% | 0.7% | 1.6% | $203.30 | 0.6% | 1.43 | 1.4% | 1.7% | 1.2% | 60% |
| Other | Gr/St | 0.46 | 3.7% | 2.9% | 2.1% | $48.27 | 0.8% | 4.24 | 4.3% | 3.6% | 2.1% | 45% |
| TOTAL TOP FLITE | Gr/St | 0.58 | 4.7% | 4.2% | 3.7% | $87.37 | 1.8% | 7.03 | 7.1% | 6.7% | 3.3% | 80% |
| | | | | | | | | | | | | |
| **WILSON** | | | | | | | | | | | | |
| Titanium | Gr | 0.02 | 0.2% | 0.3% | NA | $279.14 | 0.2% | 0.26 | 0.3% | 0.2% | NA | 10% |
| Other | Gr/St | 0.09 | 0.7% | 0.5% | 1.3% | $51.09 | 0.2% | 2.47 | 2.5% | 2.9% | 3.0% | 40% |
| TOTAL WILSON | Gr/St | 0.11 | 0.9% | 0.8% | 1.3% | $92.55 | 0.4% | 2.73 | 2.7% | 3.1% | 3.0% | 45% |
| | | | | | | | | | | | | |
| **YONEX** | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 0.10 | 0.8% | 1.0% | 0.6% | $282.42 | 1.0% | 0.31 | 0.3% | 0.3% | 0.5% | 10% |
| | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | |
| Other | Gr | 0.59 | 4.8% | 5.6% | 3.9% | $116.07 | 2.4% | 12.93 | 13.0% | 10.8% | 9.6% | 90% |
| Other | St | 0.28 | 2.3% | 1.7% | 2.6% | $46.68 | 0.5% | 4.33 | 4.4% | 4.8% | 3.4% | 55% |
| TOTAL OTHER | Gr/St | 0.87 | 7.0% | 7.3% | 6.4% | $93.74 | 2.8% | 17.26 | 17.4% | 15.7% | 13.0% | 95% |
| | | | | | | | | | | | | |
| **TOTAL WOODS** | Gr/St | 12.40 | 100% | 100% | 100% | $233.19 | 100% | 99.39 | 100% | 100% | 100% | 100% |

ADAMS 006561

**NORTHEAST**

**WOOD SALES**
**ON COURSE PRO SHOPS**
**MAY,1998**
**(Units / Per Thousand Woods)**

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | | |
| Adams | Gr | 2.24 | 15.5% | 19.6% | NA | $194.66 | 11.7% | 10.92 | 9.9% | 9.0% | NA | 69% |
| Adams | St | 0.08 | 0.6% | 0.8% | NA | $149.52 | 0.3% | 0.78 | 0.7% | 0.7% | NA | 15% |
| TOTAL ADAMS | Gr/St | 2.32 | 16.1% | 20.4% | NA | $193.10 | 12.0% | 11.71 | 10.6% | 9.7% | NA | 69% |
| | | | | | | | | | | | | |
| **ARNOLD PALMER** | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.05 | 0.3% | 0.4% | 0.3% | $115.36 | 0.2% | 0.44 | 0.4% | 0.5% | 0.5% | 8% |
| | | | | | | | | | | | | |
| **BEN HOGAN** | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.11 | 0.8% | 0.4% | 1.6% | $148.96 | 0.4% | 0.44 | 0.4% | 0.6% | 0.8% | 9% |
| | | | | | | | | | | | | |
| **CALLAWAY** | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 0.86 | 6.0% | 3.8% | 3.4% | $453.41 | 10.4% | 4.33 | 3.9% | 3.5% | 0.3% | 77% |
| Great Big Bertha | Gr | 3.31 | 23.0% | 19.1% | 20.0% | $350.13 | 31.0% | 16.26 | 14.7% | 14.6% | 10.9% | 85% |
| Big Bertha Warbird | Gr | 1.23 | 8.5% | 10.4% | 14.5% | $217.76 | 7.2% | 13.80 | 12.5% | 12.5% | 17.3% | 88% |
| Big Bertha Warbird | St | 0.08 | 0.6% | 0.4% | 2.8% | $146.12 | 0.3% | 1.11 | 1.0% | 0.3% | 1.3% | 19% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 0.0% | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | 0.3% | 0% |
| TOTAL CALLAWAY | Gr/St | 5.47 | 38.0% | 33.6% | 40.8% | $334.26 | 48.9% | 35.50 | 32.1% | 30.8% | 30.0% | 91% |
| | | | | | | | | | | | | |
| **CLEVELAND** | | | | | | | | | | | | |
| T.A. Titanium | Gr | 0.02 | 0.1% | 0.1% | NA | $267.14 | 0.1% | 0.20 | 0.2% | 0.3% | NA | 15% |
| Other | Gr/St | 0.02 | 0.1% | 0.4% | 0.5% | $119.53 | 0.1% | 0.00 | 0.0% | 0.0% | 0.8% | 0% |
| TOTAL CLEVELAND | Gr/St | 0.04 | 0.3% | 0.6% | 0.5% | $193.34 | 0.2% | 0.20 | 0.2% | 0.3% | 0.8% | 15% |
| | | | | | | | | | | | | |
| **COBRA** | | | | | | | | | | | | |
| King Cobra Ti | Gr | 1.21 | 8.4% | 8.9% | 6.6% | $275.66 | 8.9% | 11.07 | 10.0% | 10.9% | 8.7% | 65% |
| King Cobra | Gr | 0.78 | 5.4% | 1.7% | 6.4% | $171.83 | 3.6% | 5.63 | 5.1% | 5.1% | 8.4% | 77% |
| King Cobra | St | 0.07 | 0.5% | 0.1% | 0.6% | $124.09 | 0.2% | 1.73 | 1.6% | 1.0% | 1.2% | 38% |
| Other | Gr/St | 0.02 | 0.1% | 0.0% | 0.0% | $152.39 | 0.1% | 0.84 | 0.8% | 0.3% | 0.5% | 23% |
| TOTAL COBRA | Gr/St | 2.07 | 14.4% | 10.9% | 13.5% | $231.55 | 12.8% | 19.26 | 17.4% | 17.3% | 18.9% | 85% |
| | | | | | | | | | | | | |
| **DAIWA** | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.08 | 0.6% | 0.4% | 2.5% | $184.53 | 0.4% | 1.40 | 1.3% | 1.1% | 4.8% | 31% |
| | | | | | | | | | | | | |
| **GOLDWIN** | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.07 | 0.5% | 0.9% | 0.8% | $244.92 | 0.5% | 1.69 | 1.5% | 1.4% | 1.8% | 23% |
| | | | | | | | | | | | | |
| **KARSTEN** | | | | | | | | | | | | |
| TISI Titanium | Gr/St | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | NA | 0% |
| Ping Zing II / Zing | Gr/St | 0.10 | 0.7% | 1.0% | 1.0% | $147.13 | 0.4% | 1.02 | 0.9% | 1.3% | 1.8% | 38% |
| ISI Tour | Gr/St | 0.07 | 0.5% | 0.9% | 0.0% | $180.52 | 0.3% | 0.76 | 0.7% | 0.9% | 0.0% | 15% |
| TOTAL KARSTEN | Gr/St | 0.17 | 1.2% | 1.8% | 1.0% | $160.88 | 0.7% | 1.78 | 1.6% | 2.2% | 1.8% | 42% |
| | | | | | | | | | | | | |
| **LYNX** | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.03 | 0.2% | 0.0% | 0.4% | $204.53 | 0.2% | 0.18 | 0.2% | 0.1% | 0.4% | 8% |
| Other | Gr/St | 0.06 | 0.4% | 0.0% | 0.3% | $86.14 | 0.1% | 0.66 | 0.6% | 0.4% | 0.2% | 6% |
| TOTAL LYNX | Gr/St | 0.09 | 0.6% | 0.0% | 0.6% | $125.60 | 0.3% | 0.84 | 0.8% | 0.5% | 0.7% | 14% |

ADAMS 006562

NORTHEAST WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 0.08 | 0.6% | 0.4% | NA | $317.24 | 0.7% | 0.62 | 0.6% | 0.4% | NA | 19% |
| T-Zoid Stainless | Gr/St | 0.10 | 0.7% | 0.9% | 0.6% | $181.53 | 0.5% | 0.53 | 0.5% | 0.7% | 0.6% | 15% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 0.4% | $0.00 | 0.0% | 1.15 | 1.0% | 0.8% | 1.1% | 14% |
| TOTAL MIZUNO | Gr/St | 0.18 | 1.2% | 1.3% | 0.9% | $241.85 | 1.2% | 2.29 | 2.1% | 1.9% | 1.7% | 31% |
| | | | | | | | | | | | | |
| **ORLIMAR** | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 0.03 | 0.2% | 0.0% | NA | $289.16 | 0.2% | 0.25 | 0.2% | 0.1% | NA | 5% |
| | | | | | | | | | | | | |
| **TAYLOR MADE** | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 0.45 | 3.1% | 3.8% | 0.7% | $286.13 | 3.4% | 1.98 | 1.8% | 1.5% | 0.5% | 54% |
| Titanium Bubble | Gr | 0.51 | 3.5% | 6.4% | 12.7% | $268.14 | 3.7% | 6.79 | 6.1% | 8.1% | 8.0% | 62% |
| Burner Bubble | Gr | 0.37 | 2.6% | 3.8% | 5.8% | $177.26 | 1.8% | 4.73 | 4.3% | 5.1% | 8.2% | 77% |
| Burner Bubble | St | 0.10 | 0.7% | 0.9% | 0.1% | $127.43 | 0.3% | 0.11 | 0.1% | 0.1% | 0.4% | 8% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 1.0% | $0.00 | 0.0% | 1.62 | 1.5% | 1.2% | 1.0% | 6% |
| TOTAL TAYLOR MADE | Gr/St | 1.42 | 9.9% | 14.7% | 20.3% | $242.14 | 9.2% | 15.24 | 13.8% | 16.1% | 18.2% | 88% |
| | | | | | | | | | | | | |
| **TEARDROP** | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | 0.03 | 0.2% | 0.4% | NA | $188.72 | 0.2% | 0.22 | 0.2% | 0.2% | NA | 2% |
| Armour Other | Gr/St | 0.10 | 0.7% | 0.9% | 0.8% | $123.06 | 0.3% | 2.71 | 2.4% | 2.8% | 1.5% | 31% |
| Ram | Gr/St | 0.02 | 0.1% | 0.1% | 0.2% | $125.86 | 0.1% | 0.27 | 0.2% | 0.2% | 0.3% | 8% |
| TOTAL TEARDROP | Gr/St | 0.15 | 1.0% | 1.4% | 1.0% | $136.57 | 0.5% | 3.20 | 2.9% | 3.2% | 1.8% | 42% |
| | | | | | | | | | | | | |
| **TITLEIST** | | | | | | | | | | | | |
| Titleist Titanium | Gr | 0.64 | 4.4% | 4.0% | NA | $381.25 | 6.5% | 1.73 | 1.6% | 1.2% | NA | 46% |
| Titleist Other | Gr/St | 0.25 | 1.7% | 1.7% | 3.7% | $128.93 | 0.9% | 2.51 | 2.3% | 1.9% | 4.8% | 31% |
| TOTAL TITLEIST | Gr/St | 0.90 | 6.2% | 5.7% | 3.7% | $306.93 | 7.4% | 4.24 | 3.8% | 3.1% | 4.8% | 54% |
| | | | | | | | | | | | | |
| **TOP FLITE** | | | | | | | | | | | | |
| Intimidator 400 | Gr | 0.04 | 0.3% | 0.8% | NA | $303.07 | 0.3% | 0.67 | 0.6% | 0.4% | NA | 22% |
| Intimidator | Gr | 0.10 | 0.7% | 0.9% | 0.6% | $202.13 | 0.5% | 1.00 | 0.9% | 0.8% | 0.5% | 23% |
| Other | Gr/St | 0.07 | 0.5% | 0.9% | 0.5% | $35.19 | 0.1% | 0.67 | 0.6% | 0.6% | 1.1% | 12% |
| TOTAL TOP FLITE | Gr/St | 0.21 | 1.5% | 2.5% | 1.1% | $165.71 | 0.9% | 2.35 | 2.1% | 1.7% | 1.6% | 31% |
| | | | | | | | | | | | | |
| **WILSON** | | | | | | | | | | | | |
| Titanium | Gr | 0.07 | 0.5% | 0.3% | NA | $278.46 | 0.5% | 0.53 | 0.5% | 0.3% | NA | 8% |
| Other | Gr/St | 0.08 | 0.6% | 0.4% | 1.0% | $48.72 | 0.1% | 0.58 | 0.5% | 0.6% | 1.9% | 15% |
| TOTAL WILSON | Gr/St | 0.15 | 1.0% | 0.6% | 1.0% | $155.93 | 0.6% | 1.11 | 1.0% | 0.9% | 1.9% | 23% |
| | | | | | | | | | | | | |
| **YONEX** | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 0.08 | 0.6% | 0.4% | 1.0% | $291.03 | 0.6% | 0.47 | 0.4% | 0.6% | 0.9% | 15% |
| | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | |
| Other | Gr | 0.66 | 4.6% | 2.1% | 6.1% | $148.20 | 2.6% | 5.01 | 4.5% | 4.8% | 5.8% | 31% |
| Other | St | 0.19 | 1.3% | 1.7% | 3.2% | $53.72 | 0.3% | 3.19 | 2.9% | 3.3% | 3.2% | 27% |
| TOTAL OTHER | Gr/St | 0.86 | 6.0% | 3.8% | 9.3% | $125.60 | 2.9% | 8.19 | 7.4% | 8.0% | 8.9% | 54% |
| | | | | | | | | | | | | |
| **TOTAL WOODS** | Gr/St | 14.41 | 100% | 100% | 100% | $259.43 | 100% | 110.62 | 100% | 100% | 100% | 100% |

ADAMS 006563

**MIDCENTRAL**

**WOOD SALES**
**ON COURSE PRO SHOPS**
**MAY,1998**
**(Units / Per Thousand Woods)**

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **ADAMS** | | | | | | | | | | | | |
| Adams | Gr | 5.90 | 15.9% | 14.3% | NA | $173.73 | 11.4% | 13.41 | 6.8% | 6.9% | NA | 65% |
| Adams | St | 0.21 | 0.6% | 0.4% | NA | $134.08 | 0.3% | 0.30 | 0.2% | 0.1% | NA | 6% |
| TOTAL ADAMS | Gr/St | 6.11 | 16.5% | 14.7% | NA | $172.37 | 11.7% | 13.71 | 7.0% | 7.1% | NA | 65% |
| | | | | | | | | | | | | |
| **ARNOLD PALMER** | | | | | | | | | | | | |
| TOTAL PALMER | Gr/St | 0.05 | 0.1% | 0.1% | 0.3% | $96.84 | 0.1% | 0.17 | 0.1% | 0.0% | 0.1% | 8% |
| | | | | | | | | | | | | |
| **BEN HOGAN** | | | | | | | | | | | | |
| TOTAL HOGAN | Gr/St | 0.05 | 0.1% | 0.1% | 0.4% | $139.62 | 0.1% | 0.39 | 0.2% | 0.2% | 0.3% | 13% |
| | | | | | | | | | | | | |
| **CALLAWAY** | | | | | | | | | | | | |
| Biggest Big Bertha | Gr | 2.77 | 7.5% | 9.3% | 5.0% | $400.59 | 12.3% | 7.01 | 3.6% | 3.2% | 0.7% | 61% |
| Great Big Bertha | Gr | 8.16 | 22.0% | 20.9% | 22.0% | $341.74 | 31.0% | 24.65 | 12.6% | 11.6% | 10.2% | 90% |
| Big Bertha Warbird | Gr | 4.12 | 11.1% | 8.9% | 18.3% | $218.05 | 10.0% | 23.72 | 12.1% | 12.9% | 16.9% | 87% |
| Big Bertha Warbird | St | 0.15 | 0.4% | 0.4% | 1.3% | $142.48 | 0.2% | 1.34 | 0.7% | 0.8% | 0.5% | 29% |
| Other | Gr/St | 0.00 | 0.0% | 0.0% | 0.0% | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | 0.1% | 0% |
| TOTAL CALLAWAY | Gr/St | 15.19 | 41.0% | 39.5% | 46.5% | $317.18 | 53.6% | 56.72 | 28.9% | 28.5% | 28.2% | 94% |
| | | | | | | | | | | | | |
| **CLEVELAND** | | | | | | | | | | | | |
| T.A. Titanium | Gr | 0.05 | 0.1% | 0.1% | NA | $267.94 | 0.1% | 0.99 | 0.5% | 0.4% | NA | 6% |
| Other | Gr/St | 0.08 | 0.2% | 0.0% | 0.1% | $119.47 | 0.1% | 0.66 | 0.3% | 0.4% | 0.5% | 10% |
| TOTAL CLEVELAND | Gr/St | 0.13 | 0.4% | 0.1% | 0.1% | $176.57 | 0.3% | 1.65 | 0.8% | 0.8% | 0.5% | 18% |
| | | | | | | | | | | | | |
| **COBRA** | | | | | | | | | | | | |
| King Cobra Ti | Gr | 2.45 | 6.6% | 5.9% | 9.2% | $262.31 | 7.1% | 18.58 | 9.5% | 8.7% | 10.3% | 71% |
| King Cobra | Gr | 1.74 | 4.7% | 6.5% | 7.4% | $165.49 | 3.2% | 15.61 | 8.0% | 7.8% | 10.1% | 74% |
| King Cobra | St | 0.14 | 0.4% | 0.9% | 1.3% | $121.79 | 0.2% | 1.27 | 0.6% | 1.2% | 1.4% | 29% |
| Other | Gr/St | 0.02 | 0.1% | 0.0% | 0.0% | $158.39 | 0.0% | 2.48 | 1.3% | 1.1% | 1.1% | 26% |
| TOTAL COBRA | Gr/St | 4.34 | 11.7% | 13.3% | 18.0% | $219.09 | 10.6% | 37.94 | 19.4% | 18.8% | 22.9% | 90% |
| | | | | | | | | | | | | |
| **DAIWA** | | | | | | | | | | | | |
| TOTAL DAIWA | Gr | 0.21 | 0.6% | 0.4% | 2.1% | $179.86 | 0.4% | 4.70 | 2.4% | 3.9% | 3.3% | 13% |
| | | | | | | | | | | | | |
| **GOLDWIN** | | | | | | | | | | | | |
| TOTAL GOLDWIN | Gr/St | 0.18 | 0.5% | 0.4% | 0.3% | $246.11 | 0.5% | 2.41 | 1.2% | 1.4% | 0.5% | 29% |
| | | | | | | | | | | | | |
| **KARSTEN** | | | | | | | | | | | | |
| TISI Titanium | Gr/St | 0.00 | 0.0% | 0.0% | NA | $0.00 | 0.0% | 0.00 | 0.0% | 0.0% | NA | 0% |
| Ping Zing II / Zing | Gr/St | 0.37 | 1.0% | 1.5% | 1.3% | $142.17 | 0.6% | 2.06 | 1.1% | 1.2% | 1.3% | 32% |
| ISI Tour | Gr/St | 0.18 | 0.5% | 0.7% | 0.0% | $169.50 | 0.3% | 0.99 | 0.5% | 0.4% | 0.0% | 16% |
| TOTAL KARSTEN | Gr/St | 0.55 | 1.5% | 2.2% | 1.2% | $151.11 | 0.9% | 3.05 | 1.6% | 1.6% | 1.3% | 39% |
| | | | | | | | | | | | | |
| **LYNX** | | | | | | | | | | | | |
| Black Cat Titanium | Gr | 0.07 | 0.2% | 0.2% | 0.2% | $203.46 | 0.2% | 0.69 | 0.4% | 0.4% | 0.9% | 10% |
| Other | Gr/St | 0.18 | 0.5% | 0.5% | 0.2% | $79.18 | 0.2% | 0.90 | 0.5% | 0.7% | 0.4% | 13% |
| TOTAL LYNX | Gr/St | 0.25 | 0.7% | 0.7% | 0.4% | $113.98 | 0.3% | 1.60 | 0.8% | 1.1% | 1.3% | 16% |

ADAMS 006564

MIDCENTRAL WOODS

| MANUFACTURER | Shaft | Unit Sales | Unit Share | Prev. Period Share | Same Period 1997 Share | Unit Price | Dollar Share | Invntry on Hand | Invnty Share | Prev. Period Share | Same Period 1997 Share | Pct. of Shops |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **MIZUNO** | | | | | | | | | | | | |
| T-Zoid Titanium | Gr | 0.10 | 0.3% | 0.5% | NA | $329.16 | 0.4% | 1.46 | 0.7% | 0.8% | NA | 23% |
| T-Zoid Stainless | Gr/St | 0.16 | 0.4% | 0.7% | 0.5% | $178.35 | 0.3% | 1.35 | 0.7% | 0.9% | 2.7% | 13% |
| Other | Gr/St | 0.12 | 0.3% | 0.1% | 1.1% | $78.95 | 0.1% | 1.31 | 0.7% | 0.5% | 1.0% | 19% |
| TOTAL MIZUNO | Gr/St | 0.38 | 1.0% | 1.2% | 1.6% | $186.65 | 0.8% | 4.12 | 2.1% | 2.1% | 3.8% | 35% |
| | | | | | | | | | | | | |
| **ORLIMAR** | | | | | | | | | | | | |
| TOTAL ORLIMAR | Gr/St | 0.01 | 0.0% | 0.0% | NA | $281.36 | 0.0% | 0.14 | 0.1% | 0.0% | NA | 3% |
| | | | | | | | | | | | | |
| **TAYLOR MADE** | | | | | | | | | | | | |
| Titanium Bubble 2 | Gr | 1.98 | 5.3% | 4.2% | 0.9% | $278.03 | 6.1% | 8.93 | 4.6% | 3.3% | 0.4% | 48% |
| Titanium Bubble | Gr | 0.33 | 0.9% | 1.0% | 8.7% | $281.23 | 1.0% | 5.24 | 2.7% | 2.6% | 6.9% | 55% |
| Burner Bubble | Gr | 1.78 | 4.8% | 4.8% | 5.3% | $174.71 | 3.5% | 11.59 | 5.9% | 5.4% | 7.8% | 68% |
| Burner Bubble | St | 0.26 | 0.7% | 1.6% | 0.6% | $126.39 | 0.4% | 0.62 | 0.3% | 0.6% | 0.4% | 16% |
| Other | Gr/St | 0.12 | 0.3% | 0.4% | 0.0% | $89.21 | 0.1% | 1.76 | 0.9% | 1.0% | 1.6% | 26% |
| TOTAL TAYLOR MADE | Gr/St | 4.48 | 12.1% | 11.9% | 14.9% | $222.74 | 11.1% | 28.15 | 14.4% | 12.9% | 17.1% | 84% |
| | | | | | | | | | | | | |
| **TEARDROP** | | | | | | | | | | | | |
| Armour 845 Ti Face | Gr/St | 0.04 | 0.1% | 0.2% | NA | $189.36 | 0.1% | 0.47 | 0.2% | 0.3% | NA | 10% |
| Armour Other | Gr/St | 0.15 | 0.4% | 0.7% | 1.0% | $133.76 | 0.2% | 3.60 | 1.8% | 2.2% | 2.1% | 26% |
| Ram | Gr/St | 0.02 | 0.1% | 0.1% | 0.1% | $122.06 | 0.0% | 1.08 | 0.6% | 0.7% | 1.4% | 6% |
| TOTAL TEARDROP | Gr/St | 0.21 | 0.6% | 0.9% | 1.1% | $143.24 | 0.3% | 5.15 | 2.6% | 3.1% | 3.5% | 39% |
| | | | | | | | | | | | | |
| **TITLEIST** | | | | | | | | | | | | |
| Titleist Titanium | Gr | 1.11 | 3.0% | 3.0% | NA | $379.53 | 4.7% | 6.34 | 3.2% | 2.9% | NA | 58% |
| Titleist Other | Gr/St | 0.27 | 0.7% | 1.0% | 1.6% | $116.26 | 0.3% | 2.09 | 1.1% | 1.1% | 3.5% | 39% |
| TOTAL TITLEIST | Gr/St | 1.38 | 3.7% | 3.9% | 1.6% | $328.02 | 5.0% | 8.43 | 4.3% | 4.1% | 3.5% | 77% |
| | | | | | | | | | | | | |
| **TOP FLITE** | | | | | | | | | | | | |
| Intimidator 400 | Gr | 0.05 | 0.1% | 0.3% | NA | $307.47 | 0.2% | 0.56 | 0.3% | 0.2% | NA | 6% |
| Intimidator | Gr | 0.16 | 0.4% | 0.3% | 0.4% | $197.33 | 0.4% | 0.91 | 0.5% | 0.8% | 0.4% | 13% |
| Other | Gr/St | 0.26 | 0.7% | 1.1% | 0.4% | $42.08 | 0.1% | 1.91 | 1.0% | 1.1% | 2.4% | 19% |
| TOTAL TOP FLITE | Gr/St | 0.47 | 1.3% | 1.8% | 0.8% | $123.16 | 0.6% | 3.38 | 1.7% | 2.1% | 2.8% | 32% |
| | | | | | | | | | | | | |
| **WILSON** | | | | | | | | | | | | |
| Titanium | Gr | 0.07 | 0.2% | 0.2% | NA | $286.19 | 0.2% | 0.90 | 0.5% | 0.4% | NA | 10% |
| Other | Gr/St | 0.08 | 0.2% | 0.4% | 0.4% | $49.07 | 0.0% | 1.55 | 0.8% | 1.0% | 1.9% | 23% |
| TOTAL WILSON | Gr/St | 0.15 | 0.4% | 0.6% | 0.4% | $159.73 | 0.3% | 2.45 | 1.3% | 1.4% | 1.9% | 29% |
| | | | | | | | | | | | | |
| **YONEX** | | | | | | | | | | | | |
| TOTAL YONEX | Gr | 0.07 | 0.2% | 0.2% | 1.6% | $280.90 | 0.2% | 0.21 | 0.1% | 0.1% | 0.9% | 6% |
| | | | | | | | | | | | | |
| **OTHER** | | | | | | | | | | | | |
| Other | Gr | 1.86 | 5.0% | 4.7% | 7.0% | $126.03 | 2.6% | 14.58 | 7.4% | 6.5% | 6.0% | 65% |
| Other | St | 1.00 | 2.7% | 3.2% | 1.8% | $54.29 | 0.6% | 7.01 | 3.6% | 4.3% | 2.1% | 45% |
| TOTAL OTHER | Gr/St | 2.86 | 7.7% | 7.9% | 8.7% | $100.95 | 3.2% | 21.59 | 11.0% | 10.8% | 8.1% | 77% |
| | | | | | | | | | | | | |
| **TOTAL WOODS** | Gr/St | 37.08 | 100% | 100% | 100% | $242.58 | 100% | 195.96 | 100% | 100% | 100% | 100% |

ADAMS 006565

# EXHIBIT T

JUL-29-1998  17:05    ADAMS GOLF    972 398 8818    P.02/03

2801 Plano Parkway
Plano, Texas 75074
www.adamsgolf.com
e-mail: info@adamsgolf.com
Fax: (972) 398-8818
(800) 622-0609
Tel: (972) 673-9299



## *MEMO*

---

**To:**  **Board of Directors**

**From:**  **Barney Adams/Darl Hatfield**

**Re:**  **Conference Call with Lehman Brothers**

---

On July 28, 1998 a conference call was held with the following individuals participating:

Adams Golf:

> Barney Adams—CEO
> Darl Hatfield—CFO
> Finis Conner—Board of Directors (Pricing Committee Member)
> Paul Brown—Board of Directors (Pricing Committee Member)

Lehman Brothers:

> J. Stuart Francis—Managing Director (Investment Banking)
> Olga Pulido—Senior Vice President (Investment Banking)
> Patrick Walravens—Associate (Investment Banking)
> Mark Paley—Managing Director (Equity Syndicate)
> Brad Smith—Vice President (Equity Syndicate)

A general discussion was had to determine what has affected the price of the Company's stock. The primary reasons presented by Brad Smith and Mark Paley concerned the following:

- General market conditions for small to mid cap companies have reflected poor performance of this group as demonstrated by a 6.8% decline in the Russell 2000 Index since the Company went public.

ADAMS 008272



**EXHIBIT**

176

5/17/06

- Calloway's press release for the second quarter reflected much poorer performance than had been predicated by analysts.
- Golden Bear : Stock has been suspended from trading and will likely be delisted.
- Adidas: Reported poor results for its Taylor Made Division.
- Orlimar: Has continued to have success at the retail level and has been aggressive in providing incentives to retail sales personnel to promote their club.
- Reuters: Presented erroneous information regarding our second quarter by originally indicating we had incurred a loss. It is believed that Reuter's report had a negative influence on investors and therefore adversely affected the price of the stock.

In view of the above factors, it was recommended that we have a conference call with investors, analysts, and other interested parties to calm the market by discussing our business model. It was suggested that we review the timing of the new product introductions and present information similar to our road show presentations. Finis Conner emphasized that we should not accelerate new product introductions unless the business opportunity warrants such action and that we should limit our discussion to Adams Golf and how we differentiate ourselves from other models which are experiencing difficulty in the current market. It was also suggested that we survey our top retailers to determine our current status relative to our competitors.

If you have any questions regarding the above information, please don't hesitate to call Darl or myself. We expect to hold the conference call on either August 5th or 6th and will fax you an announcement once the timing is determined.

ADAMS 008273

Confirmation Report — Memory Send

Time     : Jul-30-98  08:46am
Tel line : +5128888886
Name     : ROYAL OIL

Job number        :  227

Date              :  Jul-30 08:45am

To                :  917244650202

Document pages    :  03

Start time        :  Jul-30 08:45am

End time          :  Jul-30 08:46am

Pages sent        :  03

Status            :  OK

Job number   : 227          *** SEND SUCCESSFUL ***



# EXHIBIT U

EXHIBIT A

# PHILADELPHIA INVESTMENT BANKING COMPANY

### R. ALAN MILLER

#### President

Mr. Miller was a founder of PIBC in September of 1983.  A summary of PIBC's services is attached.

From November of 1980 until the formation of PIBC, Mr. Miller served as Senior Vice President of Philadelphia Capital Advisors, the corporate finance services division of the Philadelphia National Bank.  At Philadelphia Capital Advisors, Mr. Miller was responsible for corporate finance activities, including private placements of debt and equity capital; mergers, acquisitions and divestitures; financial consulting, evaluation and expert witness services; leasing and other alternate sources of capital; and for providing assistance and advice to PCA's staff on their projects.

Prior to joining Philadelphia Capital Advisors, Mr. Miller was Vice President, Corporate Finance at Butcher & Singer, Inc., an investment banking firm based in Philadelphia, from 1976 to 1980.  At Butcher & Singer his duties included private placements of debt and equity capital; mergers and acquisitions; public offerings of securities; leasing, evaluations, financial consulting and expert witness assignments.

From 1972 to 1976 Mr. Miller was a Senior Associate and General Manager with Howard & Co., a Philadelphia based financial consulting company.   Assignments there included research and consulting on a wide range of corporate finance topics.  Mr. Miller also edited and wrote many of the articles for a series of newsletters on corporate finance published by Howard & Co.

Mr. Miller received a B.S. in Economics from Cornell University in 1970 and an M.B.A. in Financial Accounting from the Wharton School of the University of Pennsylvania in 1973.  He served in the United States Marine Corps Reserve from 1970 through 1976.  Mr. Miller has authored several articles on various corporate finance topics and has been a guest lecturer at the Wharton School and La Salle University.  He currently lives in Wayne, Pa.

PHILADELPHIA INVESTMENT BANKING COMPANY

Summary of Services

The following are specific categories of PIBC services.  All situations are unique; we invite your inquiries as to our capabilities.

FINANCINGS

Private debt and equity financings
Joint ventures
"Operational" or trade financing
Marketing/distribution arrangements as capital sources
Public offerings--advisory
Leasing and "managed" equipment financing
Other specialized financings

EVALUATIONS AND ECONOMIC ANALYSES

Litigation consulting and support
General business valuations
Merger, acquisition and divestiture analyses
Shareholder representation
Fairness opinions
Estate or gift tax; estate planning
Marital or property settlement; other dispute resolution
ESOP transactions/annual evaluations; corporate repurchases
Recapitalizations
Assistance to fiduciaries
Offeree representative, prospective investor analysis

MERGERS AND ACQUISITIONS, LEVERAGED AND MANAGEMENT BUYOUTS

REFINANCING, TURNAROUND "PROJECT MANAGEMENT" AND WORKOUT FINANCING; BANKRUPTCY PLANS

TRUSTEE/FIDUCIARY, ASSET MANAGER ASSIGNMENTS

CORPORATE FINANCIAL ADVISORY; CONSULTING; "WORKING DIRECTOR" ASSIGNMENTS

R. ALAN MILLER

Expert Witness Testimony in Court

1. Vadakin v. Vadakin. State Court of Ohio Court System, Marietta, Ohio, 1977.

2. Baer v. Fidelco Growth Investors. Court of Common Pleas, Montgomery County, PA, 1978.

3. Shanno v. Magee Industrial Enterprises, Inc. United States District Court for the Eastern District of Pennsylvania. Civil Action 79-2038, J. Fullam, October 12, 1983.

4. Raymond K. Peil v. Speiser, et al. (Health-Chem Securities Litigation). United States District Court for the Eastern District of Pennsylvania. Civil Action No. 82-1289, J. O'Neill, April 1985.

5. Gordon McShane, et al. v. Pennwalt Corporation, et al. United States District Court for the Eastern District of Pennsylvania. Civil Action No. 85-6020, J. Ludwig, March 10, 1986.

6. Harry Lewis v. John D. DePaul, et al. (Lehigh Press Litigation). Court of Common Pleas, Philadelphia County, PA. Civil Action No. 4760, November Term, 1986. March 5, 1987.

7. California Natural v. Nestle. United States District Court for the District of New Jersey, J. Brotman, June 1987.

8. GCA Corporation Securities Litigation. United States District Court for the District of Massachusetts, Master File No. 85-4693-c, J. Caffrey. October 1987.

9. Van de Walle v. Unimation, et al. Court of Chancery of the State of Delaware, New Castle County. Civil Action No. 7046, Vice Chancellor Jack B. Jacobs, February and April 1989.

10. U.S. Healthcare Securities Litigation. United States District Court for the Eastern District of Pennsylvania. Civil Action No. 88-0559, J. McGlynn, April 1989.

11. California Natural v. Nestle. United States District Court for the District of New Jersey (Camden). J. Brotman. April 1989.

12. IA Holdings Corporation Dissenter's Appraisal Action. Court of Common Pleas, Delaware County, Pennsylvania. Civil Action 86-14981, J. Lawhorne, October 1989.

R. Alan Miller / Expert Witness Testimony in Court / Page 2

13. <u>Kulicke & Soffa Securities Litigation.</u>  United States District Court for the Eastern District of Pennsylvania.  Master File No. 86-1656, J. Ditter, March 1990.

14. <u>McKinley Allsopp, Inc. v. Jetborne International, Inc.</u>  United States District Court for the Southern District of New York.  89 CIV. 1489 (DNC), J. Leval, May 1990.

15. <u>Kay Jewelers Securities Litigation.</u>  United States District Court for the Eastern District of Virginia, Alexandria Division.  Civil Action No. 90-1663-A through 90-1688-A, J. Bryan, June 1991.

16. <u>Pennsylvania Enterprises Securities Litigation</u> (Lindner Fund, et al. v. Pollock, et al.).  United States District Court for the Eastern District of Pennsylvania.  Civil Action No. 91-6901, J. VanArtsdalen, December 1991.

17. <u>O & M Investment Partners v. Windon, et al.</u>  United States District Court for the Eastern District of Pennsylvania.  Civil Action No. 91-CV1970, J. Robert F. Kelly, September 1992.

18. <u>National Media (Derivative) Securities Litigation.</u>  United States District Court for the Eastern District of Pennsylvania.  Civil Action No. 90-8113, J. Bechtle, November 1992.

19. <u>First Pennsylvania Securities Litigation</u> (Grossman v. First Pennsylvania Corporation, et al.).  United States District Court for the Eastern District of Pennsylvania.  Civil Action No. 89-9234, J. Brody, July 1993.

20. <u>In the Matter of R. Glen Fenstermacher, et al., Debtors.</u>  United States Bankruptcy Court for the District of New Jersey.  Case No. 93-13041, J. Wizmur, July 1993.

21. <u>Sunkyong America, Inc. v. Omega Sports, Inc.</u>  United States District Court for the Eastern District of Pennsylvania.  Civil Action No. 93-CV-5355, J. Van Antwerpen, September 1994.

22. <u>Geriatric & Medical Centers Securities Litigation</u> (Hoffman v. Geriatric & Medical Centers, Inc., et al.).  United States District Court for the Eastern District of Pennsylvania.  Civil Action No. 93-CV-2129, J. Fullam, May and June, 1995.

23. <u>U.S. Banknote Securities Litigation</u> (Vladimir v. U.S. Banknote and Morris Weissman).  United States District Court for the Southern District of New York.  94 Civ. 0255(MGC), J. Cedarbaum, January 1997.

R. Alan Miller / Expert Witness Testimony in Court / Page 3

24. Lewin, et al. v. Saidel, et al. (MetroBank Proxy/Securities Litigation).  Court of Common Pleas, County of Philadelphia, PA.  No. 96-04-SD-0015.  J. Levin, November 1997.

25. Kenney (as Ch. 11 Trustee for Daisy Systems Corp., et al.) v. Bear Stearns & Co., Inc. United States District Court for the Northern District of California, Oakland Division. No. C92-1845-DLJ, J. Jensen, April 1998.

26. Alpha Group Consultants, Ltd., et al., and Pension Reserves Investment Trust Fund of the Commonwealth of Massachuetts v. Bear Stearns & Co., Inc.  United States District Court for the Southern District of California.  Case No. CV-91-00143-IEG, J. Gonzalez, July and August, 1998.

27. Fightertown Entertainment, Inc. v. Robertson, Stephens & Company, et al.  Superior Court of the State of California In and For the County of Orange.  No. 750511, J. Kline, October 1998.

28. First Pension Cases I—Murray v. Belka.  Superior Court of the State of California In and For the County of Orange.  No. 740706, J. Firmat, April 2000.

29. Krogman, et al. v. Sterritt, et al. (Continental Investment Corp. Securities Litigation). United States District Court for the Northern District of Texas.  Civil Action No. 3-98-CV 2895-T, J. Lynn, November 2000.

30. Heiser, et al., v. Southeastern Pennsylvania Transportation Authority.  City of Philadelphia Court of Common Pleas.  Case No. 9907-3167, J. Shepard, December 2002.

31. PolyMedica Corp. Securities Litigation.  United States District Court for the District of Massachusetts, Civil Action No. 00-12426 REK, J. Young, March 23, 2006.

R. ALAN MILLER

Deposition and Arbitration Testimony

The following list is of matters in which I have given testimony at deposition or in arbitration since January 1, 1990.

Depositions

1.  Shearson/Indian Wells Securities Litigation. United States District Court for the Western District of Washington at Seattle. No. C88-695WD, May 14, 15 and 16, 1990.

2.  Kay Jewelers Securities Litigation. United States District Court for the Eastern District of Virginia, Alexandria Division. Civil Action No. 90-1663-A through 90-1688-A, May 15, 1991.

3.  Rospatch Securities Litigation. United States District Court for the Western District of Michigan, Southern Division. No. 1:90-CV-805, February 4, 1992, March 6, 1992.

4.  National Media (Derivative) Securities Litigation. United States District Court for the Eastern District of Pennsylvania. Civil Action No. 90-8113, October 21, 1992.

5.  Federal Express Securities Litigation. United States District Court for the Western District of Tennessee. Master File No. 90-2359-4B, November 24, 1992.

6.  Gillette Securities Litigation. United States District Court for the District of Massachusetts. Civil Action No. 88-1858-K, March 12 and 26, 1993.

7.  HBO & Co. Securities Litigation. United States District Court for the Northern District of Georgia, Atlantic Division. Civil Action No. 1:87-CV-657A-JTC, May 6, 1993.

8.  American Dental Laser Securities Litigation. United States District Court for the Eastern District of Michigan, Southern Division. Master File No. 92-CV-71917-DT, August 3, 11, 18, and 31, 1993.

9.  Mesa Petroleum Securities Litigation. United States District Court for the Northern District of Texas, Dallas Division. Case No. 3:91-CV-2376-x, March 28, 1994.

10. Geriatric and Medical Centers Securities Litigation. United States District Court for the Eastern District of Pennsylvania. Civil Action Nos. 92-CV-5113 and 93-CV-2129, October 10 and 20, 1994.

R. Alan Miller / Deposition and Arbitration Testimony / Page 2

11. Moore Medical Corporation Securities Litigation. United States District Court for the Southern District of New York. Civil Action No. 91 Civ. 3701 (ML), November 3 and 4, 1994.

12. Cellcor Securities Litigation. Court of Chancery of the State of Delaware in and for New Castle County. Civil Action No. 12725, April 12 and 13, 1995.

13. New America Securities Litigation. United States District Court for the District of Massachusetts. Civil Action No. 90-10782-MA, May 11 and 12, 1995.

14. U.S. Banknote Securities Litigation. United States District Court for the Southern District of New York. Civil Action No. 94 Civ. 0255(MGC), February 23, 1996.

15. U.S. Wireless Data Securities Litigation. United States District Court for the District of Colorado. Civil Action No. 94-2-2258, April 9, 1996.

16. Bay Financial Corporation Securities Litigation. United States District Court for the District of Massachusetts. Civil Action Master File No. 89 2377-WD, April 18 and 19, 1996.

17. American Mobile Systems, Inc. Securities Litigation. United States District Court for the Eastern District of Pennsylvania. Civil Action No. 92-1782, May 21, 1996.

18. Clinicorp Securities Litigation. United States District Court for the Southern District of Florida--West Palm Beach Division. 94-8163-CIV-RYSKAMP, July 9, 1996.

19. Circle K Bankruptcy Litigation. United States Bankruptcy Court for the District of Arizona. Bankruptcy Court Nos. 90-5052-PHX-GBN to 90-5075-PHX-GBN Jointly Administered, Advisory Proceeding No. 93-1123, August 8, 1996.

20. People's Bank Securities Litigation. United States District Court, District of Connecticut. Civil Action No. B-90-600 (JAC), February 5 and 6, 1997.

21. Castle Pines Securities Litigation. District Court, County of Douglas, Colorado. Civil Action No. 91-CV-429, Division 2, August 21, 1997.

22. Thomas P. Jasin v. Brown & Company Securities Corporation. United States District Court for the Eastern District of Pennsylvania. Civil Action No. 96-CV-6872, October 31, 1997.

23. Goldfine v. Steinberg, et al. (Shearson) Litigation. Circuit Court of Cook County, Illinois. No. 93L5223, February 11 and 12, 1998.

R. Alan Miller / Deposition and Arbitration Testimony / Page 3

24. Kenney (as Ch. 11 trustee for Daisy Systems Corp., et al.) vs. Bear Stearns & Co., Inc.
    United States District Court for the Northern District of California, Oakland Division.
    Case No. C-92-1845-DLJ, March 20, 1998.

25. Rolite, Inc. v. Wheelabrator Environmental Systems, Inc. and WMX Technologies, Inc.
    United States District Court for the Eastern District of Pennsylvania, No. 94-CV-5894,
    April 29, 1998.

26. Alpha Group Consultants, Ltd., et al., and Pension Reserves Investment Trust Fund of the
    Commonwealth of Massachusetts v. Bear Stearns & Co., Inc. United States District Court
    for the Southern District of California, Case No. CV-91-00143-IEG (JAH), July 8, 1998.

27. Fightertown Entertainment, Inc. v. Robertson, Stephens & Co. Superior Court of the
    State of California for the County of Orange, Case No. 750511, August 6 and 7, 1998.

28. Kidder Peabody Securities Litigation. United States District Court for the Southern
    District of New York, Master File Civil Action No. 94-CV-3954 (BSJ) (MHD), January
    28, 1999 and February 18, 1999.

29. Micrion Corporation Securities Litigation. United States District Court for the District of
    Massachusetts, No. 96-11596-REK, May 7, 1999.

30. Mizel IRA et al. v. Butler et al.—Avatex Derivative Litigation. Supreme Court of the
    State of New York—County of New York, Index No. 602773/98, September 8, 1999.

31. First Pension Cases—Coordination Proceeding No. 3131 (Murray v. Belka et al.).
    Superior Court of the State of California for the County of Orange, No. 740706,
    December 15, 16 and 17, 1999.

32. Miller Industries Securities Litigation. United States District Court for the Northern
    District of Georgia, Atlanta Division, Civil Action, Master File No. 1:97-CV-2811
    (TWT), March 15 and 16, 2000.

33. Continental Investment Corp. Securities Litigation. United States District Court for the
    Northern District of Texas, Civil Action No. 3-98-CV2895-T, May 8, 2000.

34. IKON Office Solutions, Inc. Securities Litigation. United States District Court for the
    Eastern District of Pennsylvania, MDL Docket No. 1318 (MK) No. 98-CV-4286,
    September 27 and 28, 2000.

35. PaineWebber Incorporated v. NetRatings, Inc. Supreme Court of the State of New York,
    County of New York, Index No. 99/605036, October 20, 2000.

R. Alan Miller / Deposition and Arbitration Testimony / Page 4

36. Jacobs, et al. v. Coopers & Lybrand, L.L.P., et al. (Happiness Express Securities Litigation). United States District Court for the Southern District of New York, Case No. 97 CIV. 3374 (RPP), January 18, 2001.

37. Robert Mowbray, et al. v. Waste Management Holdings, Inc. United States District Court for the District of Massachusetts, Civil Action No. 98-11534-WG4, March 22 and 23, 2001.

38. Lee Adams v. Western Micro Technology, Inc., et al. Superior Court of the State of California, In and For the County of Orange, Case No. 810801, June 8, 2001.

39. BankAmerica Corp. Securities Litigation. United States District Court for the Eastern District of Missouri—Eastern Division, MDL No. 1264 (Judge Nangle), July 26 and 27, and December 6, 2001.

40. Sternbach and Ancowitz v. Network Associates and Lichtman. United States District Court for the District of New Jersey, Civil Action No. CIV. 00-1576 (JCL), August 1, 2001.

41. Sunbeam Corporation Securities Litigation (Debentures). United States District Court for the Southern District of Florida, Miami Division, MDL No. 1297, November 1 and 2, 2001.

42. Infocure Corporation Litigation. United States District Court for the Northern District of Georgia, Atlanta Division, C.A. No. 01-CV-0001-TWT, November 14, 2001.

43. Equimed, Inc. Securities Litigation. United States District Court for the Eastern District of Pennsylvania, Master File No. 98-CV-5374 (NS), December 20, 2001.

44. Merz Pharmaceuticals v. Accupac, Inc. United States District Court for the Eastern District of Pennsylvania, Civil Action No. 01-CV-1668, January 23, 2002.

45. Smallworldwide PLC Securities Litigation. United States District Court for the District of Colorado, Civil Action No. 99-K-1254, March 28 and April 24, 2002.

46. PSINet Securities Litigation. United States District Court for the Eastern District of Virginia, Alexandria Division, Civil Action No. 00-1850-A, January 8, 2003.

47. DaimlerChrysler Securities Litigation. United States District Court for the District of Delaware, Master Docket No. 00-0993 (JJF), January 13, 2003.

R. Alan Miller / Deposition and Arbitration Testimony / Page 5

48. Hayden v. FleetBoston Financial Corporation and Robertson Stephens, Inc. JAMS Arbitration, August 27, 2003.

49. Rollins-Safety Kleen (Proxy) Litigation. United States District Court for the District of South Carolina, Civil Action No. 3:00-1343-17, October 1, 2003.

50. AMF Bowling Securities Litigation. United States District Court for the Southern District of New York, Civil Action No. 99 CIV 3023 (DL), December 17, 2003.

51. Telxon Corporation Securities Litigation and Hayman v. PricewaterhouseCoopers, LLP. United States District Court for the Northern District of Ohio—Eastern Division, Case No. 5:98-CV-2876, January 13 and 14, 2004.

52. Apropos Securities Litigation. United States District Court for the Northern District of Illinois, Civil Action No. 01C8406, January 30, 2004.

53. Safeguard Scientifics Securities Litigation. United States District Court for the Eastern District of Pennsylvania, Civil Action 01-3208, June 29, 2004.

54. Official Committee of Unsecured Creditors of Tri-Valley Growers vs. Deloitte & Touche LLP. Superior Court of the State of California, County of San Francisco, No. 406914, August 25 and 26, 2004.

55. Levitan v. McCoy, et al. (Bank One Securities Litigation). United States District Court for the Northern District of Illinois—Eastern Division, Civil Action No. 00-C-5096, May 4, 2005.

56. Commercial Financial Services, Inc. v. Chase Securities, Inc. United States District Court for the Northern District of Oklahoma, May 25, 2005.

57. Ahearn v. Credit Suisse First Boston (Winstar). United States District Court for the District of Massachusetts, No. 03-CV-10956 (JLT), January 3, 2006.

58. Touch America Holdings, Inc. (Montana Power Company) ERISA Litigation. United States District Court for the District of Montana—Butte Division, No. CV-02-106-BU-SHE, June 27, 2006.

R. Alan Miller / Deposition and Arbitration Testimony / Page 6

## Arbitrations

1.  Liberty University v. Kemper. American Arbitration Association. AAA Arbitration No. 11-136-00194-91, November 21, 1991.

2.  Raymond James Customer Arbitration. NYSE. November 17 and 18, 1992. NYSE Arbitration Docket No. 1991-001538.

3.  Saponaro Customer Arbitration. NASD. March 8, 1996. NASD No. 94-01491.

4.  Kennilworth Partners v. Bear Stearns. NASD. February 26 and 27, 2003. NASD No. 00-01232.

5.  Hayden v. FleetBoston Financial Corporation and Robertson Stephens, Inc. JAMS Arbitration, September 9, 2003.

## CERTIFICATE OF SERVICE

I, Carmella P. Keener, hereby certify that on this 30th day of October, 2006, I caused

**APPENDIX TO PLAINTIFFS' REPLY BRIEF IN SUPPORT OF MOTION TO STRIKE**

**AND EXCLUDE TESTIMONY OF CHRISTOPHER JAMES, Ph.D.** to be electronically

filed with the Clerk of Court using CM/ECF, which will send notification of such filing to the

following:

Jeffrey L. Moyer, Esquire
Alyssa M. Schwartz, Esquire
Richards, Layton & Finger
One Rodney Square
Wilmington, DE 19801

John E. James, Esquire
Brian C. Ralston, Esquire
Potter, Anderson & Corroon LLP
1313 N. Market Street
Wilmington, DE 19801

In addition, a copy has been served by electronic mail upon the foregoing counsel and the

following:

Theodore J. McEvoy, Esquire
Michael J. Chepiga, Esquire
Elaine Divelbliss, Esquire
Simpson Thacher & Bartlett LLP
425 Lexington Avenue
New York, NY 10017
Email: tmcevoy@stblaw.com
Email: mchepiga@stblaw.com
Email: edivelbliss@stblaw.com

Paul R. Bessette, Esquire
Akin, Gump, Strauss, Hauer & Feld LLP
Three Embarcadero Center, Suite 2800
San Francisco, CA 94111-4066
Email: pbessette@akingump.com

Jennifer R. Brannen, Esquire
Akin, Gump, Strauss, Hauer & Feld, LLP
300 West 6th Street, Suite 2100
Austin, TX 78701-2916
Email: jbrannen@akingump.com

/s/ Carmella P. Keener
Carmella P. Keener (DSBA No. 2810)
ROSENTHAL, MONHAIT & GODDESS, P.A.
919 N. Market Street, Suite 1401
Wilmington, DE 19801
(302) 656-4433
ckeener@rmgglaw.com